# Exhibit B

Page 1

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF PENNSYLVANIA

NO: 24-CV-05618

JACOB AND JAMES JUNG, as          )
Administrators for the Estate     )       DEPOSITION UPON
of LOUIS JUNG, JR.,               )
                                  )       ORAL EXAMINATION
        Plaintiffs                )
                                  )             OF
vs.                               )
                                  )         JAMES JUNG
CITY OF PHILADELPHIA, YES CARE    )
CORP., BLANCHE CARNEY, LALITHA    )
TRIVIKRAM, MAUREEN GAY,
MARIESHA APOLLON, BLAIR
CABELLOS, GENA FRASIER AND
WANDA BLOODSAW,

        Defendants

--------------------------------

        TRANSCRIPT OF DEPOSITION, taken by and before

MARGIE A. ROMEO, Professional Reporter and Notary

Public, at the Law Offices of O'Connor, Kimball, LLP,

1500 John F. Kennedy Boulevard, Two Penn Center Plaza,

Philadelphia, PA on Monday, September 8, 2025,

commencing at 10:00 AM.

                        ---


                MAGNA LEGAL SERVICES
                   7 Penn Center
            1635 Market Street, 9th Floor
                Philadelphia, PA 19103
                   (866) 624-6221
                   WWW.MagnaLS.COM



## Page 2

```
1  A P P E A R A N C E S :
2  ABOLITIONIST LAW CENTER
   BY: BRETE GROTE, ESQUIRE
3    990 Spring Garden Street
     Philadelphia, PA  19123
4
   Counsel for the Plaintiffs
5  BRETGROTE@ABOLITIONISTLAWCENTER.ORG
6
   MICHAEL PESTRAK, ESQUIRE
7  CITY OF PHILADELPHIA LAW DEPARTMENT
     1515 Arch Street, 14th Floor
8    Philadelphia, PA  19102
9  Counsel for the Defendant,
   City of Philadelphia
10 MICHAEL.PESTRAK@PHILA.GOV
11
12
   O'CONNOR, KIMBALL, LLP
13 BY: THOMAS J. GREGORY, ESQUIRE
     Two Penn Center Plaza
14   1500 John F. Kennedy Boulevard
     Philadelphia, PA  19102
15
   Counsel for the Defendants,
16 Yes Care Corp., Lalitha Trivikram,
   Maureen Gay, and Blair Cabellos
17 T.GREGORY@OKLLP.COM
18
19
20
21
22
23
24
```

## Page 3

```
1
2  APPEARANCES: (CONTINUED)
3
4  KIERNAN, TREBACH, LLP
   BY:  JONATHAN KAMINSKY, ESQUIRE
5    10 Penn Center
     1801 Market Street, Suit 770
6    Philadelphia, PA  19103
7  Counsel for the Defendant,
   Mariesha Apollon
8  JKAMINSKY@KIERNANTREBACH.COM
9
10 ALSO PRESENT:  Jacob Jung
11       Nia Holston, Esquire
12       Margaret Hu, Esquire
13
14
15
16
17
18
19
20
21
22
23
24
```

## Page 4

```
1             I N D E X
2  WITNESS                    PAGE
3  JAMES JUNG
4  BY:  MR. GREGORY              5
5  BY:  MR. PESTRAK             33
6
7
              - - -
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
```

## Page 5

```
1        (It was stipulated by and between
2  counsel for the respective parties, that
3  signing, sealing, certification, and filing
4  are waived; and that all objections, except as
5  to the form of the question, be reserved until
6  the time of trial.)
7
8        JAMES JUNG, having been duly sworn as a
9  witness, was examined and testified as
10 follows:
11
12 BY MR. GREGORY:
13 Q.    Good morning.
14 A.    Good morning.
15 Q.    May I call you James?
16 A.    Yeah.
17 Q.    Do people call you James or Jim or what?
18 A.    Mainly Jimmy.
19 Q.    Jimmy, okay.  Can I call you Jimmy?
20 A.    Yeah.
21 Q.    All right.  It is going to be easier that way
22 because your brother and you have the same last name.
23 If I call you by your first name we'll know who I am
24 talking about, okay?
```



Page 6

1    Can you tell me your full name,
2  please, your formal name?
3    A.    James Malone Jung.
4    Q.    Malone?
5    A.    Yeah.
6    Q.    M-A-L-O-N-E?
7    A.    Yeah.
8    Q.    And do you pronounce your last name Jung with
9  a J or Jung as if it had a Y?
10   A.    With a J.
11   Q.    Okay.  Can you tell me your date of birth,
12 Jimmy?
13   A.    July 2, 2004.
14   Q.    And where do you live?
15   A.    Delaware, 55 Roberts Scott Drive, Clayton,
16 Delaware.
17   Q.    In Clayton, Delaware?
18   A.    Yeah.
19   Q.    How long have you lived there?
20   A.    My whole life.
21   Q.    Who do you live with?
22   A.    My mom and my brother.
23   Q.    Your brother, Jacob?
24   A.    My other brother.

Page 7

1    Q.    As I understand, your other brother's name is
2  Louis?
3    A.    Yeah.
4    Q.    How old are you, sir?
5    A.    I am 21.
6    Q.    And have you lived continuously with your
7  mother your entire life?
8    A.    Yeah.
9    Q.    What is her name?
10   A.    Evelyn Tyson.
11   Q.    Does anyone live at that place in -- did you
12 say Clayton or Claymont?
13   A.    Clayton.
14   Q.    Where is Clayton Delaware?
15   A.    Right next to Smyrna, Delaware.
16   Q.    Oh, okay.  Other than your brother, Louis, and
17 your mother, does anyone else live with you?
18   A.    Currently my brother's girlfriend, but that's
19 it.
20   Q.    Not full-time?
21   A.    No, not full-time.
22   Q.    Okay.  And that would be Louis' girlfriend?
23   A.    Jacob's.
24   Q.    Jacob's girlfriend?

Page 8

1    A.    Yes.
2    Q.    What do you do on a daily basis?
3    A.    I work for Lenape Builders, construction.
4    Q.    Did you say Lenape?
5    A.    Yeah.
6    Q.    What do you do for them?
7    A.    I am a laborer, so I do, I sweep houses, dig
8  holes, variety of other things like to help out really.
9    Q.    Does Lenape Builders involve itself in
10 residential construction?
11   A.    Yeah.
12   Q.    Yes.  How long have you been doing that?
13   A.    Three years.
14   Q.    And before that, what were you doing?
15   A.    I was in high school.
16   Q.    When did you get out of high school?
17   A.    2021.
18   Q.    Did you graduate?
19   A.    Yeah.
20   Q.    From where?
21   A.    Smyrna High School.
22   Q.    Did you undergo any special training or
23 schooling to learn your job as a laborer with Lenape?
24   A.    No.

Page 9

1    Q.    Just on-the-job training?
2    A.    Yeah.
3    Q.    As I understand it, what brings you here is
4  that you are one of the two administrators of the
5  Estate of Louis Jung, Jr.; is that right?
6    A.    Yeah.
7    Q.    Was Louis Jung, Jr., your father?
8    A.    Yeah.
9    Q.    Do you know what it means to be an
10 administrator?
11   A.    Like, I guess, part of it.
12   Q.    Okay.  Is that a role that you share with your
13 brother, Jacob?
14   A.    Yeah.
15   Q.    And in order to get appointed as
16 administrator, did you and Jacob go to the office of
17 the Register of Wills in Philadelphia?
18   A.    Yeah.
19   Q.    And do you understand that that appointment
20 was because your father died without a will?
21   A.    Yeah.
22   Q.    As I understand it, your father passed away on
23 November 6th, 2023; does that sound right?
24   A.    Yeah.



Page 10

1  Q.      In your 21 years of life on earth, I guess,
2  your father's death was two years ago, so that would
3  have made you 19 at the time?
4  A.      Yeah.
5  Q.      During your 19 years how many of those years
6  did you live on a daily basis with your father?
7  A.      I seen him every other weekend or every other
8  week.
9  Q.      Was there ever a time when you lived in the
10 same house together seven days a week?
11 A.      No.
12 Q.      For how long a period of time did you see him
13 on that intermittent basis like every other week?
14 A.      I would see him mainly all day.
15 Q.      And did that pattern exist for as long as you
16 can remember?
17 A.      What pattern?
18 Q.      The pattern where you saw your father --
19 A.      Oh, yeah.
20 Q.      -- every other week?
21 A.      It was off and on, but mainly, yeah.
22 Q.      Before he died, was your father employed?
23 A.      He was under disability.
24 Q.      So is the answer to my question no?

Page 11

1  A.      Yeah.
2  Q.      Yes.  So he was not employed?
3  A.      No.
4  Q.      Correct?
5  A.      Yeah.
6  Q.      Do you know if he was ever employed during the
7  time that you were alive?
8  A.      Yeah.  He -- he used to work at Wawa as a
9  manager, I believe.  And he used to work at Lowe's.
10 Q.      At Lowe's?
11 A.      Yeah.
12 Q.      Do you know what he did at Lowe's?
13 A.      No.
14 Q.      When he was a manager at Wawa, was he assigned
15 to a particular store?
16 A.      I would say yeah, but I am not really sure
17 which store.
18 Q.      Did you ever go to see him at that store?
19 A.      No.
20 Q.      Did you ever go to see him when he was on the
21 job at Lowe's?
22 A.      No.
23 Q.      Do you know which Lowe's he worked at?
24 A.      No.

Page 12

1  Q.      Where did your dad live?
2  A.      He lived with his mother in Pennsylvania,
3  Philly.
4  Q.      In Philly?
5  A.      Yeah.
6  Q.      Would you go there from time to time?
7  A.      Yeah.
8  Q.      Do you know what street that was on?
9  A.      I don't.
10 Q.      Was it in South Philly?
11 A.      Yeah.
12 Q.      Was your father married to Evelyn Tyson?
13 A.      Was, yeah.
14 Q.      Was?
15 A.      Yeah.
16 Q.      Do you know what years those were?
17 A.      I don't.
18 Q.      Do you ever remember a time when your father
19 and your mother were legally married?
20 A.      No.
21 Q.      So if they were married or at -- whatever time
22 they were married when they were no longer married, it
23 was before a time that you can remember, correct?
24 A.      Yeah.

Page 13

1  Q.      In your function as administrator, have you
2  had to accumulate and/or account for any assets that
3  your father may have had during his life?
4  A.      Other than after his passing, we got money
5  from his bank account, that was it.
6  Q.      Okay.  So your answer was partly in response
7  to my question.
8          At the time of your father's death,
9  did he have a bank account?
10 A.      One.
11 Q.      One.  And where was that account?
12 A.      TD Bank.
13 Q.      And how much money was in that account at the
14 time he died, if you know?
15 A.      30,000.
16 Q.      $30,000?
17 A.      Yeah.
18 Q.      Was that the only account you were ever able
19 to learn about?
20 A.      Yeah.
21 Q.      Did he own any other paper assets like stocks
22 or bonds or investments?
23 A.      No.
24 Q.      Did your father own any real property, that is



| | Page 14 |
|---|---|

1  houses or buildings?
2  A.    No.
3  Q.    Did he own any personal property of any value
4  such as rare coins or jewels or artwork or anything
5  like that?
6  A.    I don't believe so, no.
7  Q.    As -- in your role as administrator, were you
8  also tasked with the responsibility to prepare and file
9  tax returns for your father in the last year of his
10  life?
11  A.    I don't believe so.
12  Q.    In your role as administrator, did you hire
13  any professionals such as accountants or lawyers to
14  handle the Estate?
15        MR. GROTE:  I just object to the
16    extent that that answer might call for
17    attorney/client privileged information.
18        MR. GREGORY:  I am not asking about
19    communications.  I am just asking if it
20    happened.
21  BY MR. GREGORY:
22  Q.    Did you hire accountants or lawyers?
23  A.    No.
24  Q.    No.  Do you know if final tax returns were

| | Page 15 |
|---|---|

1  filed on your father's behalf in the year after his
2  death?
3  A.    I don't know.
4  Q.    At the time of his death, how was your father
5  supporting himself financially?
6  A.    He was just collecting Disability.
7  Q.    Was that Disability through an insurance
8  policy or Disability through the Social Security
9  Administration?
10  A.    I am not sure.
11  Q.    Do you know how long a period of time he had
12  been on Disability?
13  A.    I believe 2011 or 2012.
14  Q.    Given that answer, can you tell me if the jobs
15  that he had at Wawa or Lowe's were ever after 2011 or
16  2012?
17  A.    It was all before.
18  Q.    All before that?
19  A.    Uh-huh.
20  Q.    And you may have mentioned this earlier, but
21  let me ask you again because I don't remember your
22  answer if you did.
23        What was the nature of his
24  disability?

| | Page 16 |
|---|---|

1  A.    He had a metal rod in his leg.  He got in a
2  car wreck.
3  Q.    And do you know when that car accident was?
4  A.    I would say 2011, 2012.
5  Q.    Do you know if the orthopedic injury to his
6  leg was the sole basis of his disability qualification?
7  A.    I don't know.
8  Q.    Do you know if before his death in addition to
9  the problem that he had with his leg, he suffered from
10  any other illnesses?
11  A.    Other than diabetes, no.
12  Q.    Okay.  Well, other than diabetes, if the
13  answer is diabetes --
14  A.    Yeah.
15  Q.    Okay.  So you knew your father had diabetes,
16  right?
17  A.    Yeah.
18  Q.    Do you know when it was he was diagnosed with
19  diabetes?
20  A.    I believe when he was super young.
21  Q.    Do you know what type diabetes your father was
22  diagnosed with?
23  A.    I don't.
24  Q.    If I were to ask you about diabetes generally,

| | Page 17 |
|---|---|

1  would you be able to distinguish between Type 1 and
2  Type 2?
3  A.    Yeah, I believe it was Type 1.
4  Q.    Okay.  And what is your understanding of what
5  the kind of Type 1 that he had, what did it require him
6  to do?
7  A.    He was required to take an insulin shot twice
8  a day, one in the morning, one in the night.
9  Q.    Did you ever see him do that?
10  A.    Yeah.
11  Q.    How often did you see him do that?
12  A.    Once or twice a day, but I know he did it
13  twice a day.
14  Q.    Do you know who his doctor was who first
15  diagnosed him?
16  A.    I don't.
17  Q.    Did you ever go with him at anytime to see a
18  doctor?
19  A.    No.
20  Q.    Do you know if at anytime between 2011 and the
21  time of his death he was ever hospitalized for his
22  diabetes?
23  A.    In 2011?
24  Q.    Yeah.  At the time when he qualified for



Page 18

1  Disability?
2  A.    Oh, no, I don't.
3  Q.    So in -- I am asking generally about the last
4  ten years of his life.
5  A.    Uh-huh.
6  Q.    Do you know if at anytime during that span of
7  time he was hospitalized as an inpatient hospital
8  inpatient for diabetes?
9  A.    I don't know.
10  Q.    Do you know if your dad had a family doctor?
11  A.    I believe he had his personal doctor.
12  Q.    Who was that?
13  A.    I don't remember his name.
14  Q.    Was he a doctor in South Philadelphia?
15  A.    I would say yeah.
16  Q.    You are not sure but you think so?
17  A.    Yeah, yeah.
18  Q.    Other than diabetes, were you aware of your
19  father suffering from any other sorts of illnesses?
20  A.    Other than his leg, no.
21  Q.    What was your father's general physical built?
22  A.    I would say chubby, but not really.  He was
23  pretty skinny, but a little chubby.
24  Q.    Was he tall, short?

Page 19

1  A.    He was about my height, 5'7.
2  Q.    Would you describe your father as athletic?
3  A.    Could be.
4  Q.    Well, what sorts of -- what sorts of
5  recreational things would you do with your father
6  during his life?
7  A.    We went camping, fishing, went to casinos with
8  my brother.
9  Q.    At anytime in the last ten years of his life,
10  did you become aware of your father being incarcerated?
11  A.    Yeah.
12  Q.    When?
13  A.    2022 or three, I can't really remember.
14  Q.    When you say, when you just gave your answer,
15  were you talking about 2022 or 2002?
16  A.    2022.
17  Q.    2022.  Were you ever aware of your father
18  being incarcerated at anytime in the mid-teens, like
19  2014, '15, '16?
20  A.    No.
21  Q.    No?
22  A.    No.
23  Q.    Did you ever visit your father while he was
24  incarcerated?

Page 20

1  A.    No.
2  Q.    So if we use November 6th as the date of your
3  father's death, November 6th, 2023, can you tell me
4  when was the last time that you saw your dad before
5  that?
6  A.    I would say 2021.
7  Q.    Was that before he was incarcerated?
8  A.    Yeah.
9  Q.    And the reason I ask it that way is because I
10  think you said that you never saw him while he was
11  incarcerated, correct?
12  A.    Uh-huh.
13  Q.    Correct?
14  A.    Yeah.
15  Q.    Okay.  Did you ever see him at Norristown
16  State Hospital?
17  A.    No.
18  Q.    Did you know that he was at Norristown State
19  Hospital for a time?
20  A.    No.
21  Q.    You did not know that?
22  A.    No.
23  Q.    Do you know if your father ever suffered from
24  any psychiatric or mental illness?

Page 21

1  A.    No.
2  Q.    Since you've graduated from high school and
3  have gone to work on your own, have you provided for
4  your own financial support?
5  A.    Yeah.
6  Q.    Yes.  Do you get financial support from anyone
7  else?
8  A.    No.
9  Q.    At any point in the last ten years before his
10  death, did your father do anything to provide you with
11  financial support?
12  A.    I believe they took money out of his
13  Disability check and it went to my mom.
14  Q.    Do you know if that was as a result of an
15  Order of the Court?
16  A.    I don't.  I don't know.
17  Q.    Was it for child support?
18  A.    I don't know.
19  Q.    Do you know if that continued at any point in
20  time after you turned 18?
21  A.    I believe it stopped when I turned 18.
22  Q.    I am sorry?
23  A.    I believe it stopped when I turned 18.
24  Q.    Okay.  All of the schooling that you attended



Page 22

1 was in public school, correct?
2 A.    Yeah.
3 Q.    I have seen an indication that your father may
4 have had a college degree in business management.  Did
5 you know that?
6 A.    No.
7 Q.    Do you know if your dad had gone to college?
8 A.    No.
9 Q.    No.  Do you know of any other management jobs
10 that your father may have had other than Wawa and
11 Lowe's?
12 A.    No.
13 Q.    Do you know how often it was that in the ten
14 years before his death your father saw your father?
15 A.    When they used to meet up and drop us off like
16 on the weekends.
17 Q.    And would you travel from Clayton, Delaware to
18 South Philly for those visits?
19 A.    Yeah.
20 Q.    Yes.  And would your mother drive you?
21 A.    Yeah.
22 Q.    And when she would drop you off at your --
23 strike that.
24        When she would drop you off, would

Page 23

1 that be at your mother's -- I am sorry, strike that.
2        When your mother would drop you off,
3 would that be at your father's mother's house in South
4 Philadelphia?
5 A.    Yeah.
6 Q.    And you don't recall what street that was on?
7 A.    No, I don't.
8 Q.    Would you spend the entire weekend with him?
9 A.    Yeah.
10 Q.    And what kinds of things would you do?
11 A.    Go to the pet store, some weekends we would go
12 camping, some weekends we would go fishing.
13 Q.    And for what years of your life did you do
14 that, when you were 12, 13, 14, like at what ages did
15 you do that?
16 A.    I would say between 5 and 13.  And then there
17 was a little break and then I continued -- I continued
18 again, like we would start seeing each other.
19 Q.    Well, when you say there was a break at or
20 around the time that you were 13?
21 A.    I would say so, yeah.
22 Q.    Why was there a break?
23 A.    I am not sure.
24 Q.    Do you know for how long that break went on?

Page 24

1 A.    I would say until I was 15, maybe.
2 Q.    And then it resumed your visitation?
3 A.    Yeah.
4 Q.    For how long a period of time did you continue
5 with any regularity to see your dad like that?
6 A.    I don't know.
7 Q.    You don't know?
8 A.    No.
9 Q.    He died in 2023.  At the time you were 19,
10 right?
11 A.    Yeah.
12 Q.    And he was incarcerated from 2021, correct?
13 A.    I believe so.
14 Q.    So at that time you would have been plus or
15 minus 17, if my math is right, agree?
16 A.    Yeah.
17 Q.    So before you turned 17, for how long a period
18 of time were you seeing your father with any
19 regularity?
20 A.    At that time I wasn't.
21 Q.    You weren't?
22 A.    No.
23 Q.    So after there was a break at 13 and it
24 resumed when you were about 15?

Page 25

1 A.    I would say so.
2 Q.    And then how long until it dropped off again?
3 A.    Maybe a year, so 16.
4 Q.    Do you know why it dropped off?
5 A.    I don't.
6 Q.    When your father was incarcerated in 2021, how
7 did you learn about that?
8 A.    I heard from family members.
9 Q.    You mentioned that your dad lived with his
10 mother?
11 A.    Uh-huh.
12 Q.    Yes?
13 A.    Yeah.
14 Q.    What's her name?
15 A.    Bertha Jung.
16 Q.    Is Bertha still alive?
17 A.    Yeah.
18 Q.    Do you see her?
19 A.    I seen her maybe a couple weeks ago, but no,
20 not really.
21 Q.    From what family member did you learn that
22 your father had been incarcerated?
23 A.    My mom.
24 Q.    Did you understand or did you learn why he was



Page 26

1  arrested?
2  A.    Yeah.
3  Q.    What did you learn?
4  A.    That he wasn't really in his right mind.
5  Q.    And because he wasn't in his right mind, what
6  did you learn that he had done or was suspected of
7  having done?
8  A.    Robbed a bank.
9  Q.    Robbed a bank?
10 A.    Yeah.
11 Q.    Did you ever attempt to talk to your father as
12 to whether those charges were true or false?
13 A.    At the time I believed they were true, but I
14 hadn't talked to him.
15 Q.    What caused you to believe they were true?
16 A.    Sorry?
17 Q.    What caused you to believe they were true?
18 A.    From what I heard.
19 Q.    What did you hear?
20 A.    That my mom told me that he robbed a bank.
21 Q.    So your mom told you they were true?
22 A.    Yeah.
23 Q.    Did your mom or any other family member give
24 you any sort of explanation for what would have

Page 27

1  motivated your father to rob a bank?
2  A.    No.
3  Q.    When you say he wasn't in his right mind, what
4  do you mean by that?
5  A.    He would have reactions, he would have
6  reactions.
7  Q.    Reactions?
8  A.    Yeah.
9  Q.    What kind of reactions?
10 A.    I believe it was from his insulin or his
11 diabetes, if he didn't take it one day, maybe.  I am
12 not sure.
13 Q.    Do you know if he was receiving medical
14 treatment before he was accused of robbing the bank for
15 those reactions he was having?
16 A.    I don't know.
17 Q.    Did you ever ask your mother if your father
18 was receiving medical treatment for that?
19 A.    No.
20 Q.    Can you tell me about your brother, Louis?  I
21 understand that Louis has a disability; is that right?
22 A.    Yeah.
23 Q.    What is his disability?
24 A.    Cerebral palsy.

Page 28

1  Q.    And that's something he was born with?
2  A.    Yeah.
3  Q.    Is Louis able to take care of himself in any
4  way?
5  A.    No.
6  Q.    Who takes care of him?
7  A.    My mom.
8  Q.    Does she have any help?
9  A.    I mean me.
10 Q.    Right.
11 A.    No.
12 Q.    But any professional help from like outside
13 nurses or anything like that?
14 A.    No.
15 Q.    Is Louis able to speak?
16 A.    Yeah.
17 Q.    Is he able to understand when spoken to?
18 A.    Yeah.
19 Q.    So in your observations as a layperson, not as
20 a doctor or anything like that, how would you describe
21 Louis on a day to day basis?
22 A.    He is funny and outgoing.
23 Q.    He is funny and outgoing?
24 A.    Yeah.

Page 29

1  Q.    So he's got a good personality?
2  A.    Yeah.
3  Q.    Is he able to feed himself?
4  A.    No.
5  Q.    Does he require he -- does he require a spoon
6  or fork feeding by another person?
7  A.    Yeah.
8  Q.    Is he able to feed himself using his hands?
9  A.    No.
10 Q.    Is he able to bathe himself and clothe
11 himself?
12 A.    No.
13 Q.    Is he able to use the bathroom facilities on
14 his own?
15 A.    No.
16 Q.    And how old is Louis?
17 A.    31.
18 Q.    So about ten years older than you?
19 A.    Yeah.
20 Q.    And how about Jacob, where does Jacob fit in
21 the timeline; Louis is the oldest, right?
22 A.    Yeah.
23 Q.    And then you or then Jacob?
24 A.    Then Jacob and then me.



Page 30

1  Q.     Then Jacob.
2         So how many years older than you is
3  Jacob?
4  A.     Four, I believe.
5  Q.     All right.  We'll ask Jacob in a minute.
6         You didn't know this was going to be
7  a math test, did you?
8  A.     No.
9  Q.     So how did you find out that your father had
10  passed away?
11  A.     I was at work and my mom called me and broke
12  the news.
13  Q.     And how did that effect you?
14  A.     Its just been mentally draining.
15  Q.     Did you ask her what had happened to him?
16  A.     Yeah.
17  Q.     And what did she tell you?
18  A.     She told me that they found him in the cell,
19  but after she didn't really know nothing at the time.
20  Q.     All right.  Since then, have you attempted to
21  find out what caused your father to die?
22  A.     Sorry?
23  Q.     Since then have you made any effort to find
24  out on your own what caused his death?

Page 31

1  A.     No.
2  Q.     Have you ever talked to any of the doctors or
3  other medical professionals, nurses or caregivers who
4  may have attended to your father in the last several
5  years of his life?
6  A.     No.
7  Q.     Do you have an understanding that your
8  father's death was in some way connected to diabetes?
9  A.     Yeah.
10  Q.     Did anyone ever tell you that your father had
11  expressed any desire to die?
12  A.     No.
13  Q.     Did anyone ever tell you that at anytime in
14  the last several years of his life your father
15  expressed a desire to commit suicide?
16  A.     No.
17  Q.     Has there been any change that you've noticed
18  in -- strike that.
19         When you and Jacob would come for
20  those weekend visitations, would Louis come as well?
21  A.     Yeah.
22  Q.     Would Louis spend the entire weekend together
23  with you and your brother, Jacob?
24  A.     Yeah, and my father.

Page 32

1  Q.     Okay.  And during those weekends, would your
2  father take care of all of Louis' needs like your
3  mother does on a regular basis?
4  A.     Yeah.
5  Q.     And did Louis' visitation with your father
6  undergo the same sort of interruptions that you
7  described with your own?
8  A.     I believe so.
9  Q.     Okay.  Do you know if Louis had any contact
10  with your father in the last three or four years of his
11  life?
12  A.     No.
13  Q.     No.  After your father's death, did you detect
14  in any way that Louis' behavior was different?
15  A.     Just upset really.
16  Q.     So Louis understood that your father was dead?
17  A.     Yeah.
18  Q.     And did he tell you how that made him feel?
19  A.     He didn't tell me personally.
20  Q.     Okay.  So how could you tell he was upset?
21  A.     He just would cry a lot.
22  Q.     Okay.  All right.  Did you cry?
23  A.     Yeah.
24  Q.     How about Jacob?

Page 33

1  A.     Yeah.
2  Q.     How about Evelyn?
3  A.     Yeah.
4  Q.     Other than that -- and I may have asked you
5  this previously and if I did, I apologize for repeating
6  myself, but after your father went on Disability, did
7  he earn any money from any source of employment after
8  that?
9  A.     Not that I am aware of.
10  Q.     Okay.  Did you know if his disability, his
11  Disability payments, I should say, came with a
12  condition that he wasn't able to work?
13  A.     I am not sure.
14  Q.     Do you know if at anytime in the last ten
15  years before his death your father made any effort to
16  gain employment outside of the home?
17  A.     I am not sure.
18  Q.     All right.
19         MR. GREGORY:  Those are all the
20         questions I have.  Other Counsel may have a
21         couple.
22  BY MR. PESTRAK:
23  Q.     Good morning.  My name is Mike Pestrak.  I
24  represent a number of the defendants, including the

MAGNA
LEGAL SERVICES

Page 34

1  City of Philadelphia. I am not going to have a ton of
2  questions for you. I just want to fill in some of the
3  gaps that I have.
4        The place that your father lived
5  with his mother, do you know who owned that house?
6  A.    His mom.
7  Q.    Do you know when she bought it?
8  A.    I don't.
9  Q.    Do you know if she has a will?
10 A.    I don't know.
11 Q.    Did your father have any siblings?
12 A.    Yeah.
13 Q.    Do you know how many?
14 A.    Three.
15 Q.    Do you know their names?
16 A.    Jacob, James and Louis.
17 Q.    I am sorry, I missed the last one?
18 A.    Louis.
19 Q.    So he had two brothers?
20 A.    Oh, no, sorry.
21        MR. GREGORY: I think he
22 misunderstood siblings. He said Jacob, James,
23 Louis. Those are his sons.
24        THE WITNESS: His sisters and

Page 35

1  brothers?
2        MR. PESTRAK: Yeah, sisters and
3  brothers.
4        THE WITNESS: He had three sisters
5  and one brother.
6
7  BY MR. PESTRAK:
8  Q.    And do you know their names?
9  A.    Hold on. Holly Jung, Weezie Jung.
10 Q.    Weezie?
11 A.    Yeah. And I am not really sure. I think it
12 is Dartha Jung, I think.
13 Q.    And your uncle's name, his brother?
14        It is okay if you don't know, I am
15 just asking if you do.
16 A.    I don't know off the top of my head.
17 Q.    Okay. When you and your brother became the
18 Administrator, did you and your brother make that
19 decision for you both to be the Administrator or was
20 that a family decision?
21 A.    We both made that decision.
22 Q.    Why did you decide to be the Administrator?
23 A.    Because we both wanted to do this.
24 Q.    Have you made any distributions on behalf of

Page 36

1  the Estate?
2  A.    I don't know.
3  Q.    Have you filed taxes on behalf of the Estate?
4  A.    I don't know.
5  Q.    The $30,000 that was in the TD Bank account
6  for your father, do you know the source of that money?
7  A.    I don't.
8  Q.    Do you know when your father opened that
9  account?
10 A.    No.
11 Q.    Did you close that account as the
12 Administrator?
13 A.    Yeah.
14 Q.    When did you close the account?
15 A.    Six months after, I believe.
16 Q.    And is that money still being held by the
17 Estate?
18 A.    No.
19 Q.    Where did that money go?
20 A.    It got split up through our family.
21 Q.    So that included who?
22 A.    Me, Jacob and Louis.
23 Q.    Nothing went to any of the siblings?
24 A.    No.

Page 37

1  Q.    Mr. Jung's siblings. And nothing went to your
2  mother?
3  A.    No.
4  Q.    Nothing went to your mother?
5  A.    No.
6  Q.    Has anyone filed an action against the Estate
7  for any of that money or any future proceeds through
8  the Estate?
9  A.    I don't know.
10 Q.    When you -- before you distributed that money
11 to yourself and your two brothers, did you file notice
12 in any papers prior to -- well, as to the Estate, I
13 should say?
14 A.    I don't know.
15 Q.    When you and your brothers would go up to your
16 father's on the weekend, did you each have your own
17 room?
18 A.    Yeah.
19 Q.    And Louis, who would take care of him when he
20 was at your father's?
21 A.    My dad.
22 Q.    Did Louis go with you every time you went to
23 your father's?
24 A.    Yeah.



Page 38

1  Q.  And Louis is ten years older than you?
2  A.  Yeah.
3  Q.  You don't have to tell me your phone number,
4  but what's the area code in Clayton?
5  A.  Like for phone number?
6  Q.  Yes.
7  A.  302.
8  Q.  I am going to ask you a number of phone
9  numbers and just to see if you know who they belong to.
10        Do you know whose phone number is
11  215-850-3100?
12  A.  No.
13  Q.  Do you know whose phone number is
14  267-997-3800?
15  A.  No.
16  Q.  And how about the number 215-433-0074?
17  A.  No.
18  Q.  Or the number 215-681-2035?
19  A.  No.
20  Q.  And two more numbers, 267-586-2888?
21  A.  No.
22  Q.  Lastly, 267-499-6942?
23  A.  No.
24  Q.  Did you know that you could contact your

Page 40

1  Q.  Do you know your father's dad's name?
2  A.  I think it is Louis Jung.
3  Q.  Did you ever meet him?
4  A.  Yeah.
5  Q.  Is he still with us?
6  A.  No.
7  Q.  Do you know how he died?
8  A.  I am not sure.
9  Q.  Do you know when he died?
10  A.  Before my dad.
11        MR. PESTRAK:  Thank you.  That's all
12  I have for you.
13        MR. KAMINSKY:  No questions.
14        MR. GREGORY:  Thank you.
15  (Witness excused)
16  (Deposition concluded at 10:50 AM.)
17
18
19
20
21
22
23
24

Page 39

1  father while he was incarcerated through the phone?
2  A.  Yeah.
3  Q.  Did you ever do that?
4  A.  No.
5  Q.  Did your father ever contact you over the
6  phone while he was incarcerated?
7  A.  No.
8  Q.  Were you aware that there was the ability to
9  video chat with your father while he was incarcerated?
10  A.  No.
11  Q.  When your -- well, let me ask you this, were
12  you aware that your father was incarcerated in Luzerne
13  County?
14  A.  No.
15  Q.  So fair to say you never visited him when he
16  was incarcerated in Luzerne County?
17  A.  No.
18  Q.  You said your father had a doctor, but you
19  don't recall the name.  Do you know how often your
20  father would visit that doctor?
21  A.  I don't.
22  Q.  Does anyone else in your or your father's
23  family have diabetes?
24  A.  I don't think so.

Page 41

1        C E R T I F I C A T I O N
2
3     I, Margie A. Romeo, hereby certify that the
4  witness was duly sworn by me and that the deposition is
5  a true record of the testimony given by the witness.
6
7
8
9
10  _____
11  Margie A. Romeo
12  Court Reporter
13  Notary Public
14
15
16  (The foregoing certification of this transcript does
17  not apply to any reproduction of the same by any means,
18  unless under the direct control and/or supervision of
19  the certifying shorthand reporter.)
20
21        - - -
22
23
24



## A

**ability**
39:8
**able**
13:18 17:1 28:3,15
28:17 29:3,8,10,13
33:12
**ABOLITIONIST**
2:2
**about**
5:24 13:19 14:18
16:24 18:3 19:1,15
24:24 25:7 27:20
29:18,20 32:24 33:2
38:16
**accident**
16:3
**account**
13:2,5,9,11,13,18
36:5,9,11,14
**accountants**
14:13,22
**accumulate**
13:2
**accused**
27:14
**action**
37:6
**addition**
16:8
**Administration**
15:9
**administrator**
9:10,16 13:1 14:7,12
35:18,19,22 36:12
**administrators**
1:4 9:4
**after**
13:4 15:1,15 21:20
24:23 30:19 32:13
33:6,7 36:15
**again**
15:21 23:18 25:2
**against**
37:6

**ages**
23:14
**ago**
10:2 25:19
**agree**
24:15
**alive**
11:7 25:16
**all**
5:4,21 10:14 15:17
15:18 21:24 30:5,20
32:2,22 33:18,19
40:11
**also**
3:10 14:8
**am**
1:19 5:23 7:5 8:7
11:16 14:18,19
15:10 18:3 21:22
23:1,23 27:11 33:9
33:13,17 34:1,17
35:11,14 38:8 40:8
40:16
**an**
9:9 15:7 17:7 18:7
21:14 22:3 31:7
37:6
**and**
1:4,10,14,15 2:16 5:1
5:3,4,9,22 6:8,14,22
7:6,16,22 8:14 9:15
9:16,19 10:15,21
11:9 12:19 13:11,13
14:8 15:20 16:3
17:1,4,20 20:9 21:2
21:13 22:10,15,17
22:20,22 23:6,10,13
23:16,16,17 24:2,12
24:23 25:2 26:5
28:1,22,23 29:10,16
29:20,23,24 30:11
30:11,13,17 31:19
31:23,24 32:1,5,18
33:4,5 34:16,24
35:2,5,8,11,13,17
35:18 36:16,22 37:1

37:11,15,19 38:1,9
38:16,20 41:4
**and/or**
13:2 41:18
**another**
29:6
**answer**
10:24 13:6 14:16
15:14,22 16:13
19:14
**any**
8:22 13:2,21,24 14:3
14:3,13 16:10 18:19
20:24 21:9,19 22:9
24:5,18 26:23,24
28:3,8,12 30:23
31:2,11,17 32:9,14
33:7,7,15 34:11
35:24 36:23 37:7,7
37:12 41:17,17
**anyone**
7:11,17 21:6 31:10
31:13 37:6 39:22
**anything**
14:4 21:10 28:13,20
**anytime**
17:17,20 18:6 19:9
19:18 31:13 33:14
**Apollon**
1:9 3:7
**apologize**
33:5
**APPEARANCES**
3:2
**apply**
41:17
**appointed**
9:15
**appointment**
9:19
**Arch**
2:7
**are**
5:4 7:4 9:4 18:16
33:19 34:23
**area**

38:4
**around**
23:20
**arrested**
26:1
**artwork**
14:4
**as**
1:4 5:4,8,9 6:9 7:1
8:23 9:3,15,22
10:15,15 11:8 13:1
14:4,7,7,12,13 18:7
19:2 20:2 21:14
26:11 28:19,19
31:20 36:11 37:12
**ask**
15:21 16:24 20:9
27:17 30:5,15 38:8
39:11
**asked**
33:4
**asking**
14:18,19 18:3 35:15
**assets**
13:2,21
**assigned**
11:14
**at**
1:16,19 7:11 10:3
11:8,9,10,12,14,18
11:21,23 12:21 13:8
13:13 15:4,15 17:17
17:20,24 18:6 19:9
19:18 20:15,18 21:9
21:19 22:22 23:1,3
23:14,19 24:9,14,20
24:23 26:13 30:11
30:19 31:13 33:14
37:20 40:16
**athletic**
19:2
**attempt**
26:11
**attempted**
30:20
**attended**



21:24 31:4
**attorney/client**
14:17
**aware**
18:18 19:10,17 33:9
    39:8,12
**away**
9:22 30:10

---
**B**
---

**bank**
13:5,9,12 26:8,9,20
    27:1,14 36:5
**basis**
8:2 10:6,13 16:6
    28:21 32:3
**bathe**
29:10
**bathroom**
29:13
**be**
5:5,21 7:22 9:9 17:1
    19:3 23:1,3 30:6
    35:19,22
**became**
35:17
**because**
5:22 9:20 15:21 20:9
    26:5 35:23
**become**
19:10
**been**
5:8 8:12 15:12 24:14
    25:22 30:14 31:17
**before**
1:14 8:14 10:22
    12:23 15:17,18 16:8
    20:4,7 21:9 22:14
    24:17 27:14 33:15
    37:10 40:10
**behalf**
15:1 35:24 36:3
**behavior**
32:14
**being**
19:10,18 36:16

**believe**
11:9 14:6,11 15:13
    16:20 17:3 18:11
    21:12,21,23 24:13
    26:15,17 27:10 30:4
    32:8 36:15
**believed**
26:13
**belong**
38:9
**Bertha**
25:15,16
**between**
5:1 17:1,20 23:16
**birth**
6:11
**Blair**
1:9 2:16
**BLANCHE**
1:8
**BLOODSAW**
1:10
**bonds**
13:22
**born**
28:1
**both**
35:19,21,23
**bought**
34:7
**Boulevard**
1:17 2:14
**break**
23:17,19,22,24 24:23
**BRETE**
2:2
**BRETGROTE@A...**
2:5
**brings**
9:3
**broke**
30:11
**brother**
5:22 6:22,23,24 7:16
    9:13 19:8 27:20
    31:23 35:5,13,17,18

**brothers**
34:19 35:1,3 37:11
    37:15
**brother's**
7:1,18
**Builders**
8:3,9
**buildings**
14:1
**built**
18:21
**business**
22:4
**but**
7:18 10:21 11:16
    15:20 17:12 18:16
    18:22,23 25:19
    26:13 28:12 30:19
    33:6 38:4 39:18
**by**
1:14 2:2,13 3:4 4:4,5
    5:1,12,23 14:21
    27:4 29:6 33:22
    35:7 36:16 41:4,5
    41:17

---
**C**
---

**C**
2:1 41:1,1
**Cabellos**
1:10 2:16
**call**
5:15,17,19,23 14:16
**called**
30:11
**came**
33:11
**camping**
19:7 23:12
**can**
5:19 6:1,11 10:16
    12:23 15:14 20:3
    27:20
**can't**
19:13
**car**

16:2,3
**care**
1:8 2:16 28:3,6 32:2
    37:19
**caregivers**
31:3
**CARNEY**
1:8
**casinos**
19:7
**caused**
26:15,17 30:21,24
**cell**
30:18
**Center**
1:17,22 2:2,13 3:5
**Cerebral**
27:24
**certification**
5:3 41:16
**certify**
41:3
**certifying**
41:19
**change**
31:17
**charges**
26:12
**chat**
39:9
**check**
21:13
**child**
21:17
**chubby**
18:22,23
**City**
1:8 2:7,9 34:1
**Claymont**
7:12
**Clayton**
6:15,17 7:12,13,14
    22:17 38:4
**close**
36:11,14
**clothe**



29:10
**code**
38:4
**coins**
14:4
**collecting**
15:6
**college**
22:4,7
**come**
31:19,20
**commencing**
1:19
**commit**
31:15
**communications**
14:19
**concluded**
40:16
**condition**
33:12
**connected**
31:8
**construction**
8:3,10
**contact**
32:9 38:24 39:5
**continue**
24:4
**continued**
3:2 21:19 23:17,17
**continuously**
7:6
**control**
41:18
**Corp**
1:8 2:16
**correct**
11:4 12:23 20:11,13
  22:1 24:12
**could**
19:3 32:20 38:24
**counsel**
2:4,9,15 3:7 5:2
  33:20
**County**

39:13,16
**couple**
25:19 33:21
**Court**
1:1 21:15 41:12
**cry**
32:21,22
**Currently**
7:18

———————
**D**
**D**
4:1
**dad**
12:1 18:10 20:4 22:7
  24:5 25:9 37:21
  40:10
**dad's**
40:1
**daily**
8:2 10:6
**Dartha**
35:12
**date**
6:11 20:2
**day**
10:14 17:8,12,13
  27:11 28:21,21
**days**
10:10
**dead**
32:16
**death**
10:2 13:8 15:2,4 16:8
  17:21 20:3 21:10
  22:14 30:24 31:8
  32:13 33:15
**decide**
35:22
**decision**
35:19,20,21
**Defendant**
2:9 3:7
**defendants**
1:11 2:15 33:24
**degree**

22:4
**Delaware**
6:15,16,17 7:14,15
  22:17
**DEPARTMENT**
2:7
**deposition**
1:4,14 40:16 41:4
**describe**
19:2 28:20
**described**
32:7
**desire**
31:11,15
**detect**
32:13
**diabetes**
16:11,12,13,15,19,21
  16:24 17:22 18:8,18
  27:11 31:8 39:23
**diagnosed**
16:18,22 17:15
**did**
7:11 8:4,16,18,22
  9:16 10:6,12,15
  11:12,18,20 12:1
  13:9,21,24 14:3,12
  14:22 15:22 17:5,9
  17:11,12,17 19:10
  19:23 20:15,18,21
  21:10 22:4 23:13,14
  24:4 25:7,21,24,24
  26:3,6,11,19,23
  27:17 30:7,9,13,15
  30:17 31:10,13 32:5
  32:13,18,22 33:5,6
  33:10 34:11 35:18
  35:22 36:11,14,19
  37:11,16,22 38:24
  39:3,5 40:3
**didn't**
27:11 30:6,19 32:19
**die**
30:21 31:11
**died**
9:20 10:22 13:14

24:9 40:7,9
**different**
32:14
**dig**
8:7
**direct**
41:18
**disability**
10:23 15:6,7,8,12,24
  16:6 18:1 21:13
  27:21,23 33:6,10,11
**distinguish**
17:1
**distributed**
37:10
**distributions**
35:24
**DISTRICT**
1:1,2
**do**
5:17 6:8,14,21 8:2,2
  8:6,6,7 9:9,19 11:6
  11:12,23 12:8,16,18
  14:24 15:11 16:3,5
  16:8,18,21 17:6,9
  17:11,14,20 18:6,10
  19:5 20:23 21:6,10
  21:14,19 22:7,9,13
  23:10,13,15,24 25:4
  25:18 27:4,13 31:7
  32:9 33:14 34:5,7,9
  34:13,15 35:8,15,23
  36:6,8 38:10,13
  39:3,19 40:1,7,9
**doctor**
17:14,18 18:10,11,14
  28:20 39:18,20
**doctors**
31:2
**does**
7:11,17 8:9 9:23 28:8
  29:5,5,20 32:3
  39:22 41:16
**doing**
8:12,14
**done**



26:6,7
**don't**
12:9,17 14:6,11 15:3
15:21 16:7,23 17:16
18:2,9,13 21:16,16
21:18 23:6,7 24:6,7
25:5 27:16 34:8,10
35:14,16 36:2,4,7
37:9,14 38:3 39:19
39:21,24
**draining**
30:14
**drive**
6:15 22:20
**drop**
22:15,22,24 23:2
**dropped**
25:2,4
**duly**
5:8 41:4
**during**
10:5 11:6 13:3 18:6
19:6 32:1

---

**E**

**E**
2:1,1 4:1 41:1
**each**
23:18 37:16
**earlier**
15:20
**earn**
33:7
**earth**
10:1
**easier**
5:21
**EASTERN**
1:2
**effect**
30:13
**effort**
30:23 33:15
**else**
7:17 21:7 39:22
**employed**

10:22 11:2,6
**employment**
33:7,16
**entire**
7:7 23:8 31:22
**Esquire**
2:2,6,13 3:4,11,12
**Estate**
1:4 9:5 14:14 36:1,3
36:17 37:6,8,12
**Evelyn**
7:10 12:12 33:2
**ever**
10:9 11:6,18,20
12:18 13:18 15:15
17:9,17,21 19:17,23
20:15,23 26:11
27:17 31:2,10,13
39:3,5 40:3
**every**
10:7,7,13,20 37:22
**EXAMINATION**
1:5
**examined**
5:9
**except**
5:4
**excused**
40:15
**exist**
10:15
**explanation**
26:24
**expressed**
31:11,15
**extent**
14:16

---

**F**

**F**
1:17 2:14 41:1
**facilities**
29:13
**fair**
39:15
**false**

26:12
**family**
18:10 25:8,21 26:23
35:20 36:20 39:23
**father**
9:7,20,22 10:6,18,22
12:12,18 13:3,24
14:9 15:4 16:15,21
18:19 19:2,5,10,17
19:23 20:23 21:10
22:3,10,14,14 24:18
25:6,22 26:11 27:1
27:17 30:9,21 31:4
31:10,14,24 32:2,5
32:10,16 33:6,15
34:4,11 36:6,8 39:1
39:5,9,12,18,20
**father's**
10:2 13:8 15:1 18:21
20:3 23:3 31:8
32:13 37:16,20,23
39:22 40:1
**feed**
29:3,8
**feeding**
29:6
**feel**
32:18
**file**
14:8 37:11
**filed**
15:1 36:3 37:6
**filing**
5:3
**fill**
34:2
**final**
14:24
**financial**
21:4,6,11
**financially**
15:5
**find**
30:9,21,23
**first**
5:23 17:14

**fishing**
19:7 23:12
**fit**
29:20
**Floor**
1:22 2:7
**follows**
5:10
**for**
1:2,4 2:4,9,15 3:7 5:2
8:3,6 10:12,15 13:2
14:9,16 17:21,24
18:8 20:19 21:3,17
22:18 23:13,24 24:4
24:17 26:24 27:14
27:18 31:19 33:5
34:2 35:19 36:6
37:7 38:5 40:12
**foregoing**
41:16
**fork**
29:6
**form**
5:5
**formal**
6:2
**found**
30:18
**four**
30:4 32:10
**FRASIER**
1:10
**from**
8:20 12:6 13:5 16:9
18:19 20:23 21:2,6
22:17 24:12 25:8,21
26:18 27:10 28:12
33:7
**full**
6:1
**full-time**
7:20,21
**function**
13:1
**funny**
28:22,23



**future**
37:7

**G**

**gain**
33:16
**gaps**
34:3
**Garden**
2:3
**gave**
19:14
**Gay**
1:9 2:16
**GENA**
1:10
**general**
18:21
**generally**
16:24 18:3
**get**
8:16 9:15 21:6
**girlfriend**
7:18,22,24
**give**
26:23
**given**
15:14 41:5
**go**
9:16 11:18,20 12:6
17:17 23:11,11,12
36:19 37:15,22
**going**
5:21 30:6 34:1 38:8
**gone**
21:3 22:7
**good**
5:13,14 29:1 33:23
**got**
13:4 16:1 29:1 36:20
**graduate**
8:18
**graduated**
21:2
**GREGORY**
2:13 4:4 5:12 14:18

14:21 33:19 34:21
40:14
**GROTE**
2:2 14:15
**guess**
9:11 10:1

**H**

**had**
6:9 13:2,3 15:11,15
16:1,9,15 17:5
18:10,11 22:4,7,10
25:22 26:6 30:9,15
31:10 32:9 34:19
35:4 39:18
**hadn't**
26:14
**handle**
14:14
**hands**
29:8
**happened**
14:20 30:15
**has**
27:21 31:17 34:9
37:6
**have**
5:22 6:19 7:6 8:12
10:3 13:1,3,9 15:20
21:3,3 22:3,4,10
24:14 26:24 27:5,5
28:8 30:20,23 31:2
31:4,7 33:4,20,20
34:1,3,11 35:24
36:3 37:16 38:3
39:23 40:12
**having**
5:8 26:7 27:15
**he**
10:22,23 11:2,6,8,8,9
11:12,14,14,20,23
12:2 13:9,14,21
14:3 15:6,11,15
16:1,1,9,9,18,20
17:5,7,12,21,24
18:7,11,14,22,24

19:1,23 20:7,10,18
24:9,12 25:24 26:4
26:5,6,20 27:3,5,5
27:11,13,14,15 28:1
28:17,22,23 29:3,5
29:5,5,8,10,13
32:18,19,20,21 33:7
33:12 34:19,21,22
35:4 37:19 39:1,6,9
39:15 40:5,7,9
**head**
35:16
**hear**
26:19
**heard**
25:8 26:18
**height**
19:1
**held**
36:16
**help**
8:8 28:8,12
**her**
7:9 25:14,18,19
30:15
**here**
9:3
**hereby**
41:3
**he's**
29:1
**high**
8:15,16,21 21:2
**him**
10:7,12,14 11:18,20
17:5,9,11,15,17
20:10,15 23:8 26:14
28:6 30:15,18 32:18
37:19 39:15 40:3
**himself**
15:5 28:3 29:3,8,10
29:11
**hire**
14:12,22
**his**
12:2 13:3,4,5 14:9

15:1,4,23 16:1,5,6,8
16:9 17:14,21,21
18:4,11,13,20 19:6
19:9 21:9,12 22:14
25:9 26:4,5 27:3,10
27:10,23 29:8,14
30:24 31:5,14 32:10
33:10,10,15 34:5,6
34:23,24 35:13
**Hold**
35:9
**holes**
8:8
**Holly**
35:9
**Holston**
3:11
**home**
33:16
**hospital**
18:7 20:16,19
**hospitalized**
17:21 18:7
**house**
10:10 23:3 34:5
**houses**
8:7 14:1
**how**
6:19 7:4 8:12 10:5,12
13:13 15:4,11 17:11
22:13 23:24 24:4,17
25:2,6 28:20 29:16
29:20 30:2,9,13
32:18,20,24 33:2
34:13 38:16 39:19
40:7
**Hu**
3:12

**I**

**if**
5:23 6:9 11:6 12:21
13:14 14:19,24
15:14,22 16:5,8,12
16:24 17:20 18:6,10
20:2,23 21:14,19



22:7 24:15 27:11,13
27:17 32:9 33:5,10
33:14 34:9 35:14,15
38:9
**illness**
20:24
**illnesses**
16:10 18:19
**in**
1:1 6:17 7:11 8:9,15
9:15,17 10:1,9 12:2
12:4,10 13:1,6,13
14:7,9,12 15:1 16:1
16:1,8 17:8,8,23
18:3,14 19:9,18
21:9,19 22:1,4,13
23:3 24:9 25:6 26:4
26:5 27:3 28:3,19
29:20 30:5,18 31:4
31:8,13,18 32:10,14
33:14 34:2 36:5
37:12 38:4 39:12,16
39:22
**incarcerated**
19:10,18,24 20:7,11
24:12 25:6,22 39:1
39:6,9,12,16
**included**
36:21
**including**
33:24
**indication**
22:3
**information**
14:17
**injury**
16:5
**inpatient**
18:7,8
**insulin**
17:7 27:10
**insurance**
15:7
**intermittent**
10:13
**interruptions**

**32:**6
**investments**
13:22
**involve**
8:9
**is**
5:21 7:1,9,14 9:3,5
9:12 10:24 13:24
16:13 17:4 20:9
24:15 25:16 27:21
27:23 28:3,15,17,22
28:23 29:3,8,10,13
29:16,21 30:2 33:23
35:12,14 36:16 38:1
38:10,13 40:2,5
41:4
**it**
5:1,21 6:9 7:19 9:3,9
9:11,22 10:21 12:10
12:22 13:5 14:19
15:17 16:18 17:3,5
17:12 20:9 21:13,17
21:21,23 22:13 24:2
24:23 25:2,4 27:10
27:11 34:7 35:11,14
36:20 40:2
**Its**
30:14
**itself**
8:9

_____

**J**

**J**
2:13 6:9,10
**Jacob**
1:4 3:10 6:23 9:13,16
29:20,20,23,24 30:1
30:3,5 31:19,23
32:24 34:16,22
36:22
**Jacob's**
7:23,24
**James**
1:4,7 4:3 5:8,15,17
6:3 34:16,22
**jewels**

14:4
**Jim**
5:17
**Jimmy**
5:18,19,19 6:12
**JKAMINSKY@K...**
3:8
**job**
8:23 11:21
**jobs**
15:14 22:9
**John**
1:17 2:14
**JONATHAN**
3:4
**Jr**
1:5 9:5,7
**July**
6:13
**Jung**
1:4,5,7 3:10 4:3 5:8
6:3,8,9 9:5,7 25:15
35:9,9,12 40:2
**Jung's**
37:1
**just**
9:1 14:15,19 15:6
19:14 30:14 32:15
32:21 34:2 35:15
38:9

_____

**K**

**KAMINSKY**
3:4 40:13
**Kennedy**
1:17 2:14
**KIERNAN**
3:4
**Kimball**
1:16 2:12
**kind**
17:5 27:9
**kinds**
23:10
**knew**
16:15

**know**
5:23 9:9 11:6,12,23
12:8,16 13:14 14:24
15:3,11 16:3,5,7,8
16:18,21 17:12,14
17:20 18:6,9,10
20:18,21,23 21:14
21:16,18,19 22:5,7
22:9,13 23:24 24:6
24:7 25:4 27:13,16
30:6,19 32:9 33:10
33:14 34:5,7,9,10
34:13,15 35:8,14,16
36:2,4,6,8 37:9,14
38:9,10,13,24 39:19
40:1,7,9

_____

**L**

**laborer**
8:7,23
**Lalitha**
1:8 2:16
**last**
5:22 6:8 14:9 18:3
19:9 20:4 21:9 31:4
31:14 32:10 33:14
34:17
**Lastly**
38:22
**Law**
1:16 2:2,7
**lawyers**
14:13,22
**layperson**
28:19
**learn**
8:23 13:19 25:7,21
25:24 26:3,6
**leg**
16:1,6,9 18:20
**LEGAL**
1:21
**legally**
12:19
**Lenape**
8:3,4,9,23



let
15:21 39:11
life
6:20 7:7 10:1 13:3
    14:10 18:4 19:6,9
    23:13 31:5,14 32:11
like
8:8 9:11 10:13 13:21
    14:5 19:18 22:15
    23:14,18 24:5 28:12
    28:13,20 32:2 38:5
little
18:23 23:17
live
6:14,21 7:11,17 10:6
    12:1
lived
6:19 7:6 10:9 12:2
    25:9 34:4
LLP
1:16 2:12 3:4
long
6:19 8:12 10:12,15
    15:11 23:24 24:4,17
    25:2
longer
12:22
lot
32:21
Louis
1:5 7:2,16,22 9:5,7
    27:20,21 28:3,15,21
    29:16,21 31:20,22
    32:2,5,9,14,16
    34:16,18,23 36:22
    37:19,22 38:1 40:2
Lowe's
11:9,10,12,21,23
    15:15 22:11
Luzerne
39:12,16

M
made
10:3 30:23 32:18
    33:15 35:21,24

MAGNA
1:21
mainly
5:18 10:14,21
make
35:18
Malone
6:3,4
management
22:4,9
manager
11:9,14
many
10:5 30:2 34:13
Margaret
3:12
Margie
1:15 41:3,11
Mariesha
1:9 3:7
Market
1:22 3:5
married
12:12,19,21,22,22
math
24:15 30:7
Maureen
1:9 2:16
may
5:15 13:3 15:20 22:3
    22:10 31:4 33:4,20
maybe
24:1 25:3,19 27:11
me
6:1,11 15:14,21 20:3
    26:20 27:20 28:9
    29:24 30:11,18
    32:19 36:22 38:3
    39:11 41:4
mean
27:4 28:9
means
9:9 41:17
medical
27:13,18 31:3
meet

22:15 40:3
member
25:21 26:23
members
25:8
mental
20:24
mentally
30:14
mentioned
15:20 25:9
metal
16:1
MICHAEL
2:6
MICHAEL.PEST...
2:10
mid-teens
19:18
might
14:16
Mike
33:23
mind
26:4,5 27:3
minus
24:15
minute
30:5
missed
34:17
misunderstood
34:22
mom
6:22 21:13 25:23
    26:20,21,23 28:7
    30:11 34:6
Monday
1:18
money
13:4,13 21:12 33:7
    36:6,16,19 37:7,10
months
36:15
more
38:20

morning
5:13,14 17:8 33:23
mother
7:7,17 12:2,19 22:20
    23:2 25:10 27:17
    32:3 34:5 37:2,4
mother's
23:1,3
motivated
27:1
Mr
4:4,5 5:12 14:15,18
    14:21 33:19,22
    34:21 35:2,7 37:1
    40:11,13,14
much
13:13
my
6:20,22,22,24 7:18
    10:24 13:7 19:1,8
    21:13 24:15 25:23
    26:20 28:7 30:11
    31:24 33:23 35:16
    37:21 40:10
myself
33:6
M-A-L-O-N-E
6:6

N
N
2:1 4:1 41:1
name
5:22,23 6:1,2,8 7:1,9
    18:13 25:14 33:23
    35:13 39:19 40:1
names
34:15 35:8
nature
15:23
needs
32:2
never
20:10 39:15
news
30:12



next
7:15
Nia
3:11
night
17:8
no
1:3 7:21 8:24 10:11
   10:24 11:3,13,19,22
   11:24 12:20,22
   13:23 14:2,6,23,24
   16:11 17:19 18:2,20
   19:20,21,22 20:1,17
   20:20,22 21:1,8
   22:6,8,9,12 23:7
   24:8,22 25:19 27:2
   27:19 28:5,11,14
   29:4,9,12,15 30:8
   31:1,6,12,16 32:12
   32:13 34:20 36:10
   36:18,24 37:3,5
   38:12,15,17,19,21
   38:23 39:4,7,10,14
   39:17 40:6,13
Norristown
20:15,18
not
7:20,21 11:2,16
   14:18 15:10 18:16
   18:22 20:21 23:23
   25:20 27:12 28:19
   33:9,13,17 34:1
   35:11 40:8 41:17
Notary
1:15 41:13
nothing
30:19 36:23 37:1,4
notice
37:11
noticed
31:17
November
9:23 20:2,3
number
33:24 38:3,5,8,10,13
   38:16,18

numbers
38:9,20
nurses
28:13 31:3

---

**O**

O
41:1
object
14:15
objections
5:4
observations
28:19
of
1:2,5,6,8,14,16 2:7,9
   5:5,6 6:11 8:8,16
   9:4,4,5,11,16,17
   10:1,5,12 13:8 14:3
   14:9 15:4,11,23
   16:6 17:4,5,21 18:4
   18:6,18,19 19:4,4,9
   19:10,17 20:2 21:12
   21:14,15,24 22:9
   23:10,13 24:4,18
   26:6,24 27:9,14
   28:3,6 31:2,5,14
   32:2,2,6,10 33:7,9
   33:16,24 34:1,1,2
   35:16,24 36:3,6,23
   37:7,19 38:8 41:5
   41:16,17,18
off
10:21 22:15,22,24
   23:2 25:2,4 35:16
office
9:16
Offices
1:16
often
17:11 22:13 39:19
Oh
7:16 10:19 18:2
   34:20
okay
5:19,24 6:11 7:16,22

9:12 13:6 16:12,15
   17:4 20:15 21:24
   32:1,9,20,22 33:10
   35:14,17
old
7:4 29:16
older
29:18 30:2 38:1
oldest
29:21
on
1:18 8:2 9:22 10:1,6
   10:13,21 11:20 12:8
   15:1,12 21:3 22:16
   23:6,24 28:21 29:13
   30:24 32:3 33:6
   35:9,24 36:3 37:16
Once
17:12
one
9:4 13:10,11 17:8,8
   27:11 34:17 35:5
only
13:18
on-the-job
9:1
opened
36:8
or
5:17,17 6:9 7:12 8:22
   10:7 12:21 13:22,22
   14:1,4,4,13,22
   15:8,13,15,15 17:12
   19:13,15 20:24
   23:19 24:14 25:24
   26:6,12,23 27:10
   28:13,20 29:6,23
   31:2,3 32:10 35:19
   37:7 38:18 39:22
ORAL
1:5
order
9:15 21:15
orthopedic
16:5
other

6:24 7:1,16 8:8 10:7
   10:7,13,20 13:4,21
   16:10,11,12 18:18
   18:19,20 22:9,10
   23:18 26:23 31:3
   33:4,20
our
36:20
out
8:8,16 21:12 30:9,21
   30:24
outgoing
28:22,23
outside
28:12 33:16
over
39:5
own
13:21,24 14:3 21:3,4
   29:14 30:24 32:7
   37:16
owned
34:5
O'Connor
1:16 2:12

---

**P**

P
2:1,1
PA
1:18,23 2:3,8,14 3:6
PAGE
4:2
palsy
27:24
paper
13:21
papers
37:12
part
9:11
particular
11:15
parties
5:2
partly



13:6
passed
9:22 30:10
passing
13:4
pattern
10:15,17,18
payments
33:11
Penn
1:17,22 2:13 3:5
Pennsylvania
1:2 12:2
people
5:17
period
10:12 15:11 24:4,17
person
29:6
personal
14:3 18:11
personality
29:1
personally
32:19
Pestrak
2:6 4:5 33:22,23 35:2
35:7 40:11
pet
23:11
Philadelphia
1:8,18,23 2:3,7,8,9
2:14 3:6 9:17 18:14
23:4 34:1
Philly
12:3,4,10 22:18
phone
38:3,5,8,10,13 39:1,6
physical
18:21
place
7:11 34:4
Plaintiffs
1:6 2:4
Plaza
1:17 2:13

please
6:2
plus
24:14
point
21:9,19
policy
15:8
prepare
14:8
PRESENT
3:10
pretty
18:23
previously
33:5
prior
37:12
privileged
14:17
problem
16:9
proceeds
37:7
professional
1:15 28:12
professionals
14:13 31:3
pronounce
6:8
property
13:24 14:3
provide
21:10
provided
21:3
psychiatric
20:24
public
1:16 22:1 41:13

**Q**

qualification
16:6
qualified
17:24

question
5:5 10:24 13:7
questions
33:20 34:2 40:13

**R**

R
2:1 41:1
rare
14:4
reactions
27:5,6,7,9,15
real
13:24
really
8:8 11:16 18:22
19:13 25:20 26:4
30:19 32:15 35:11
reason
20:9
recall
23:6 39:19
receiving
27:13,18
record
41:5
recreational
19:5
Register
9:17
regular
32:3
regularity
24:5,19
remember
10:16 12:18,23 15:21
18:13 19:13
repeating
33:5
reporter
1:15 41:12,19
represent
33:24
reproduction
41:17
require

17:5 29:5,5
required
17:7
reserved
5:5
residential
8:10
respective
5:2
response
13:6
responsibility
14:8
result
21:14
resumed
24:2,24
returns
14:9,24
right
5:21 7:15 9:5,23
16:16 24:10,15 26:4
26:5 27:3,21 28:10
29:21 30:5,20 32:22
33:18
rob
27:1
robbed
26:8,9,20
robbing
27:14
Roberts
6:15
rod
16:1
role
9:12 14:7,12
Romeo
1:15 41:3,11
room
37:17

**S**

S
2:1
said



20:10 34:22 39:18

**same**
5:22 10:10 32:6
41:17

**saw**
10:18 20:4,10 22:14

**say**
7:12 8:4 11:16 16:4
18:15,22 19:14 20:6
23:16,19,21 24:1
25:1 27:3 33:11
37:13 39:15

**school**
8:15,16,21 21:2 22:1

**schooling**
8:23 21:24

**Scott**
6:15

**sealing**
5:3

**Security**
15:8

**see**
10:12,14 11:18,20
17:9,11,17 20:15
24:5 25:18 38:9

**seeing**
23:18 24:18

**seen**
10:7 22:3 25:19

**September**
1:18

**SERVICES**
1:21

**seven**
10:10

**several**
31:4,14

**share**
9:12

**she**
22:22,24 28:8 30:17
30:18,19 34:7,9

**short**
18:24

**shorthand**

41:19

**shot**
17:7

**should**
33:11 37:13

**siblings**
34:11,22 36:23 37:1

**signing**
5:3

**Since**
21:2 30:20,23

**sir**
7:4

**sisters**
34:24 35:2,4

**Six**
36:15

**skinny**
18:23

**Smyrna**
7:15 8:21

**so**
8:7 10:2,24 11:2
12:21 13:6 14:6,11
16:15 18:3,16 20:2
23:21 24:13,14,17
24:23 25:1,3 26:21
28:19 29:1,18 30:2
30:9 32:8,16,20
34:19 36:21 39:15
39:24

**Social**
15:8

**sole**
16:6

**some**
23:11,12 31:8 34:2

**something**
28:1

**sons**
34:23

**sorry**
21:22 23:1 26:16
30:22 34:17,20

**sort**
26:24 32:6

**sorts**
18:19 19:4,4

**sound**
9:23

**source**
33:7 36:6

**South**
12:10 18:14 22:18
23:3

**span**
18:6

**speak**
28:15

**special**
8:22

**spend**
23:8 31:22

**split**
36:20

**spoken**
28:17

**spoon**
29:5

**Spring**
2:3

**start**
23:18

**State**
20:16,18

**STATES**
1:1

**still**
25:16 36:16 40:5

**stipulated**
5:1

**stocks**
13:21

**stopped**
21:21,23

**store**
11:15,17,18 23:11

**street**
1:22 2:3,7 3:5 12:8
23:6

**strike**
22:23 23:1 31:18

**such**
14:4,13

**suffered**
16:9 20:23

**suffering**
18:19

**suicide**
31:15

**Suit**
3:5

**super**
16:20

**supervision**
41:18

**support**
21:4,6,11,17

**supporting**
15:5

**sure**
11:16 15:10 18:16
23:23 27:12 33:13
33:17 35:11 40:8

**suspected**
26:6

**sweep**
8:7

**sworn**
5:8 41:4

**T**

**T**
41:1,1

**take**
17:7 27:11 28:3 32:2
37:19

**taken**
1:14

**takes**
28:6

**talk**
26:11

**talked**
26:14 31:2

**talking**
5:24 19:15

**tall**



| | | | |
|---|---|---|---|
| 18:24 | 22:15 26:13,15,17 | 31:8,11,15 33:12,15 | **U** |
| **tasked** | 26:21 30:18 38:9 | 34:1,2 35:19,22,23 | **Uh-huh** |
| 14:8 | **things** | 36:23 37:1,4,11,12 | 15:19 18:5 20:12 |
| **tax** | 8:8 19:5 23:10 | 37:12,15,22 38:3,8 | 25:11 |
| 14:9,24 | **think** | 38:9,9 39:8,15 | **uncle's** |
| **taxes** | 18:16 20:10 34:21 | 41:17 | 35:13 |
| 36:3 | 35:11,12 39:24 40:2 | **together** | **under** |
| **TD** | **this** | 10:10 31:22 | 10:23 41:18 |
| 13:12 36:5 | 15:20 30:6 33:5 | **told** | **undergo** |
| **tell** | 35:23 39:11 41:16 | 26:20,21 30:18 | 8:22 32:6 |
| 6:1,11 15:14 20:3 | **THOMAS** | **ton** | **understand** |
| 27:20 30:17 31:10 | 2:13 | 34:1 | 7:1 9:3,19,22 25:24 |
| 31:13 32:18,19,20 | **those** | **took** | 27:21 28:17 |
| 38:3 | 10:5 12:16 22:18 | 21:12 | **understanding** |
| **ten** | 26:12 27:15 31:20 | **top** | 17:4 31:7 |
| 18:4 19:9 21:9 22:13 | 32:1 33:19 34:23 | 35:16 | **understood** |
| 29:18 33:14 38:1 | **three** | **training** | 32:16 |
| **test** | 8:13 19:13 32:10 | 8:22 9:1 | **UNITED** |
| 30:7 | 34:14 35:4 | **transcript** | 1:1 |
| **testified** | **through** | 1:14 41:16 | **unless** |
| 5:9 | 15:7,8 36:20 37:7 | **travel** | 41:18 |
| **testimony** | 39:1 | 22:17 | **until** |
| 41:5 | **time** | **treatment** | 5:5 24:1 25:2 |
| **than** | 5:6 10:3,9,12 11:7 | 27:14,18 | **up** |
| 7:16 13:4 16:11,12 | 12:6,6,18,21,23 | **TREBACH** | 22:15 36:20 37:15 |
| 18:18,20 22:10 | 13:8,14 15:4,11 | 3:4 | **UPON** |
| 29:18 30:2 33:4 | 17:21,24 18:7 20:4 | **trial** | 1:4 |
| 38:1 | 20:19 21:20 23:20 | 5:6 | **upset** |
| **Thank** | 24:4,9,14,18,20 | **Trivikram** | 32:15,20 |
| 40:11,14 | 26:13 30:19 37:22 | 1:9 2:16 | **us** |
| **that's** | **timeline** | **true** | 22:15 40:5 |
| 7:18 28:1 40:11 | 29:21 | 26:12,13,15,17,21 | **use** |
| **their** | **to** | 41:5 | 20:2 29:13 |
| 34:15 35:8 | 5:5,21 7:15 8:8,23 | **turned** | **used** |
| **them** | 9:9,15,16 10:24 | 21:20,21,23 24:17 | 11:8,9 22:15 |
| 8:6 | 11:8,9,15,18,20 | **twice** | **using** |
| **then** | 12:6,12 13:2,7,19 | 17:7,12,13 | 29:8 |
| 23:16,17 24:2 25:2 | 14:8,13,15 16:5,8 | **two** | |
| 29:23,23,24,24 30:1 | 16:24 17:1,6,7,17 | 1:17 2:13 9:4 10:2 | **V** |
| 30:20,23 | 19:7 21:3,10,13 | 34:19 37:11 38:20 | **value** |
| **there** | 22:7,15,17 23:11 | **type** | 14:3 |
| 6:19 10:9 12:6 23:16 | 24:5 26:11,11,12,14 | 16:21 17:1,2,3,5 | **variety** |
| 23:19,22 24:23 | 26:15,17 27:1 28:3 | **Tyson** | 8:8 |
| 31:17 39:8 | 28:15,17,17,21 29:3 | 7:10 12:12 | **video** |
| **they** | 29:8,10,13 30:6,15 | **T.GREGORY@O...** | 39:9 |
| 12:21,22,22 21:12 | 30:20,21,23 31:2,4 | 2:17 | |



**visit**
19:23 39:20
**visitation**
24:2 32:5
**visitations**
31:20
**visited**
39:15
**visits**
22:18
**vs**
1:7

---

**W**

**waived**
5:4
**WANDA**
1:10
**want**
34:2
**wanted**
35:23
**was**
5:1,9 8:15 9:7,20
10:2,9,21,22,23
11:2,6,14,14,20
12:8,10,12,13,14,23
13:5,6,11,13,18
15:4,6,7,17,23 16:3
16:6,18,18,20,21
17:3,7,14,21 18:7
18:12,14,21,22,24
19:1,23 20:4,7,7,10
20:18 21:14,17 22:1
22:13 23:6,17,19,22
24:1,12,23 25:6,24
26:6 27:10,13,14,15
27:18 28:1 30:6,11
31:8 32:14,16,20
35:19 36:5 37:20
39:1,6,8,9,12,16
41:4
**wasn't**
24:20 26:4,5 27:3
33:12
**Wawa**

11:8,14 15:15 22:10
**way**
5:21 20:9 28:4 31:8
32:14
**we**
13:4 19:7 20:2 23:11
23:12,18 35:21,23
**week**
10:8,10,13,20
**weekend**
10:7 23:8 31:20,22
37:16
**weekends**
22:16 23:11,12 32:1
**weeks**
25:19
**Weezie**
35:9,10
**well**
16:12 19:4 23:19
31:20 37:12 39:11
**went**
19:7,7 21:13 23:24
33:6 36:23 37:1,4
37:22
**were**
8:14 11:7 12:16,19
12:21,22,22 13:18
14:7,24 15:15 16:24
18:18 19:15,17
23:14,20 24:9,18,24
26:12,13,15,17,21
39:8,11
**weren't**
24:21
**we'll**
5:23 30:5
**what**
5:17 7:9 8:2,6,14 9:3
9:9 10:17 11:12
12:8,16 15:23 16:21
17:4,4,5 18:21 19:4
19:4 23:6,10,13,14
25:21 26:3,5,15,17
26:18,19,24 27:3,9
27:23 30:15,17,21

30:24
**whatever**
12:21
**what's**
25:14 38:4
**when**
8:16 10:9 11:14,20
12:18,22 16:3,18,20
17:24 19:12,14,14
20:4 21:21,23 22:15
22:22,24 23:2,14,19
24:24 25:6 27:3
28:17 31:19 34:7
35:17 36:8,14 37:10
37:15,19 39:11,15
40:9
**where**
6:14 7:14 8:20 10:18
12:1 13:11 29:20
36:19
**whether**
26:12
**which**
11:17,23
**while**
19:23 20:10 39:1,6,9
**who**
5:23 6:21 17:14,14
18:12 28:6 31:3
34:5 36:21 37:19
38:9
**whole**
6:20
**whose**
38:10,13
**why**
23:22 25:4,24 35:22
**will**
9:20 34:9
**Wills**
9:17
**with**
6:8,10,21 7:6,17 8:23
9:12 10:6 12:2 14:8
16:9,18,22 17:17
19:5,7 21:10 23:8

24:5,18 25:9 28:1
31:23 32:5,7,10
33:11 34:5 37:22
39:9 40:5
**without**
9:20
**witness**
4:2 5:9 34:24 35:4
40:15 41:4,5
**work**
8:3 11:8,9 21:3 30:11
33:12
**worked**
11:23
**would**
7:22 10:2,14 11:16
12:6 16:4 17:1
18:15,22 19:2,5
20:6 22:17,20,22,24
22:24 23:2,3,8,10
23:11,12,16,18,21
24:1,14 25:1 26:24
27:5,5 28:20 31:19
31:20,22 32:1,21
37:15,19 39:20
**wreck**
16:2
**WWW.MagnaLS....**
1:24

---

**X**

**X**
4:1

---

**Y**

**Y**
6:9
**yeah**
5:16,20 6:5,7,18 7:3
7:8 8:5,11,19 9:2,6
9:8,14,18,21,24
10:4,19,21 11:1,5,8
11:11,16 12:5,7,11
12:13,15,24 13:17
13:20 16:14,17 17:3
17:10,24 18:15,17



18:17 19:11 20:8,14
21:5 22:2,19,21
23:5,9,21 24:3,11
24:16 25:13,17 26:2
26:10,22 27:8,22
28:2,16,18,24 29:2
29:7,19,22 30:16
31:9,21,24 32:4,17
32:23 33:1,3 34:12
35:2,11 36:13 37:18
37:24 38:2 39:2
40:4
**year**
14:9 15:1 25:3
**years**
8:13 10:1,2,5,5 12:16
18:4 19:9 21:9
22:14 23:13 29:18
30:2 31:5,14 32:10
33:15 38:1
**Yes**
1:8 2:16 8:1,12 11:2
21:6 22:20 25:12
38:6
**young**
16:20
**yourself**
37:11
**you've**
21:2 31:17

———————————
**$**
**$30,000**
13:16 36:5

———————————
**1**
**1**
17:1,3,5
**10**
3:5
**10:00**
1:19
**10:50**
40:16
**12**
23:14

**13**
23:14,16,20 24:23
**14**
23:14
**14th**
2:7
**15**
19:19 24:1,24
**1500**
1:17 2:14
**1515**
2:7
**16**
19:19 25:3
**1635**
1:22
**17**
24:15,17
**18**
21:20,21,23
**1801**
3:5
**19**
10:3,5 24:9
**19102**
2:8,14
**19103**
1:23 3:6
**19123**
2:3

———————————
**2**
**2**
6:13 17:2
**2002**
19:15
**2004**
6:13
**2011**
15:13,15 16:4 17:20
17:23
**2012**
15:13,16 16:4
**2014**
19:19
**2021**

8:17 20:6 24:12 25:6
**2022**
19:13,15,16,17
**2023**
9:23 20:3 24:9
**2025**
1:18
**21**
7:5 10:1
**215-433-0074**
38:16
**215-681-2035**
38:18
**215-850-3100**
38:11
**24-CV-05618**
1:3
**267-499-6942**
38:22
**267-586-2888**
38:20
**267-997-3800**
38:14

———————————
**3**
**30,000**
13:15
**302**
38:7
**31**
29:17
**33**
4:5

———————————
**5**
**5**
4:4 23:16
**5'7**
19:1
**55**
6:15

———————————
**6**
**6th**
9:23 20:2,3
**624-6221**

1:23

———————————
**7**
**7**
1:22
**770**
3:5

———————————
**8**
**8**
1:18
**866**
1:23

———————————
**9**
**9th**
1:22
**990**
2:3

