# Exhibit C

Page 1

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF PENNSYLVANIA

NO: 24-CV-05618

JACOB AND JAMES JUNG, as          )
Administrators for the Estate     )      DEPOSITION UPON
of LOUIS JUNG, JR.,               )
                                  )      ORAL EXAMINATION
          Plaintiffs              )
                                  )              OF
vs.                               )
                                  )         JACOB JUNG
CITY OF PHILADELPHIA, YES CARE    )
CORP., BLANCHE CARNEY, LALITHA    )
TRIVIKRAM, MAUREEN GAY,
MARIESHA APOLLON, BLAIR
CABELLOS, GENA FRASIER AND
WANDA BLOODSAW,

          Defendants

-------------------------------


          TRANSCRIPT OF DEPOSITION, taken by and before

MARGIE A. ROMEO, Professional Reporter and Notary

Public, at the Law Offices of O'Connor, Kimball, LLP,

1500 John F. Kennedy Boulevard, Two Penn Center Plaza,

Philadelphia, PA on Monday, September 8, 2025,

commencing at 11:00 AM.

                         ---


                  MAGNA LEGAL SERVICES
                     7 Penn Center
             1635 Market Street, 9th Floor
                 Philadelphia, PA 19103
                    (866) 624-6221
                   WWW.MagnaLS.COM



---

**Page 2**

```
 1   A P P E A R A N C E S :
 2   ABOLITIONIST LAW CENTER
     BY: BRETE GROTE, ESQUIRE
 3     990 Spring Garden Street
       Philadelphia, PA  19123
 4
     Counsel for the Plaintiffs
 5   BRETGROTE@ABOLITIONISTLAWCENTER.ORG
 6
     MICHAEL PESTRAK, ESQUIRE
 7   CITY OF PHILADELPHIA LAW DEPARTMENT
       1515 Arch Street, 14th Floor
 8     Philadelphia, PA  19102
 9   Counsel for the Defendant,
     City of Philadelphia
10   MICHAEL.PESTRAK@PHILA.GOV
11
12
     O'CONNOR, KIMBALL, LLP
13   BY: THOMAS J. GREGORY, ESQUIRE
       Two Penn Center Plaza
14     1500 John F. Kennedy Boulevard
       Philadelphia, PA  19102
15
     Counsel for the Defendants,
16   Yes Care Corp., Lalitha Trivikram,
     Maureen Gay, and Blair Cabellos
17   T.GREGORY@OKLLP.COM
18
19
20
21
22
23
24
```

---

**Page 3**

```
 1
 2   APPEARANCES: (CONTINUED)
 3
 4   KIERNAN, TREBACH, LLP
     BY: JONATHAN KAMINSKY, ESQUIRE
 5     10 Penn Center
       1801 Market Street, Suit 770
 6     Philadelphia, PA  19103
 7   Counsel for the Defendant,
     Mariesha Apollon
 8   JKAMINSKY@KIERNANTREBACH.COM
 9
10   ALSO PRESENT:  James Jung
11               Nia Holston, Esquire
12               Margaret Hu, Esquire
13
14
15
16
17
18
19
20
21
22
23
24
```

---

**Page 4**

```
 1              I N D E X
 2   WITNESS                    PAGE
 3   JACOB JUNG
 4   BY:  MR. GREGORY            5
 5   BY:  MR. PESTRAK           26
 6
 7
                - - -
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
```

---

**Page 5**

```
 1          (It was stipulated by and between
 2      counsel for the respective parties, that
 3      signing, sealing, certification, and filing
 4      are waived; and that all objections, except as
 5      to the form of the question, be reserved until
 6      the time of trial.)
 7
 8          Jacob JUNG, having been duly sworn as a
 9      witness, was examined and testified as
10      follows:
11   BY MR. GREGORY:
12   Q.     Good morning, sir.  Is your first name Jacob?
13   A.     Yes.
14   Q.     Do you go by Jacob, Jake or what?
15   A.     It is 50/50.
16   Q.     Can I call you Jake?
17   A.     Yeah, that's fine.
18   Q.     I have a dog named Jake so it is easier to
19   remember.  There was a little confusion on your
20   brother's part as to exactly how old you are.  So why
21   don't you tell me?
22   A.     I am 24.
23   Q.     Okay.  So you are about three years older than
24   he?
```



Page 6

```
1   A.      Yes.
2   Q.      All right.  And that would make you about
3   seven years younger than Louis?
4   A.      Yes.
5   Q.      Are you employed?
6   A.      Yes.
7   Q.      What do you do?
8   A.      I am a longshoreman over at Packer Avenue
9   Marine Terminal.
10  Q.      How long have you been doing that?
11  A.      This will be my fifth full year but like five
12  and a half, I guess, six.
13  Q.      Are you a member of an union?
14  A.      Yes.
15  Q.      Which one?
16  A.      Local 1566.
17  Q.      And what is the formal name of that union or
18  what trade is it?
19  A.      Longshoreman.
20  Q.      Longshoreman?
21  A.      Yeah.
22  Q.      Is that a Teamster's Union?
23  A.      It is ILA.
24  Q.      ILA.  Okay.  What's your educational
```

Page 7

```
1   experience, Jake?
2   A.      Some college.
3   Q.      Where did you go to high school?
4   A.      Smyrna High School.
5   Q.      And what college did you attend?
6   A.      St. Thomas Aquinas College.
7   Q.      Where is that?
8   A.      Upstate, New York.
9   Q.      Did you go there on a full-time basis for a
10  while?
11  A.      Yeah, I had a full ride.
12  Q.      And for how long did you do that?
13  A.      Semester.
14  Q.      Why did you leave?
15  A.      COVID.
16  Q.      And was it as a result of COVID that you came
17  back down here and got a job on the docks?
18  A.      I guess you could say that.  My girlfriend
19  came back with me from college.  She got pregnant and I
20  went to work.
21  Q.      Oh, okay.  It sounds like a Bruce Springsteen
22  song in there somewhere.
23  A.      Yeah.
24  Q.      So are you a father?
```

Page 8

```
1   A.      Yes.
2   Q.      How old is your child?
3   A.      Four.
4   Q.      Four.  Boy or girl?
5   A.      Girl.
6   Q.      Congratulations.
7   A.      Thank you.
8   Q.      Where do you live now?
9   A.      I live in 117 Dickinson, right here in South
10  Philly.
11  Q.      Is that a home that you make with your -- is
12  she your wife?
13  A.      She is my girlfriend.  That's the next step.
14  Q.      Is that on the horizon?
15  A.      Yeah.
16  Q.      Okay.  And the three of you live together,
17  you, your girl and your daughter?
18  A.      No, my girlfriend and daughter lives with
19  James in Delaware for the moment.
20  Q.      Okay.  So who lives on Dickinson besides you?
21  A.      It is me and two of my roommates.
22  Q.      Oh, okay.  There was a question I meant to ask
23  your brother and I didn't so I'll ask you.
24          So far how much have the two of you
```

Page 9

```
1   paid your attorneys?
2   A.      Zero.
3   Q.      Can you tell me why that is?
4   A.      I don't know.
5   Q.      How is it that your attorneys are representing
6   you, under what arrangement or agreement?
7   A.      My dad experienced a wrongful death so I have
8   attorneys representing me because of that.
9   Q.      And how is it that your attorneys are going to
10  get paid if you are not paying them as the thing goes
11  along?
12  A.      I mean I am not a lawyer, I am not sure.
13  Q.      Did you sign anything with your attorneys in
14  order to procure their representation?
15  A.      Yes.
16  Q.      And you don't know what it says?
17  A.      To be honest, I probably put it to the back of
18  my head.
19  Q.      Do you know what a Contingent Fee Agreement
20  is?
21  A.      No.
22  Q.      Do you know if your attorneys are representing
23  you pursuant to an agreement by which they take a
24  percentage of any recovery?
```



Page 10

1    A.    I am not sure.
2    Q.    All right.  Did you hear your brother's
3    testimony when he described the frequency with which he
4    visited with your dad over the several years prior to
5    your dad's death?
6    A.    Yeah.
7    Q.    Did he get that right or was anything about
8    his testimony incorrect?
9    A.    He was incorrect.  I spent probably
10   significant amount of more time with my father.  I
11   lived with him day to day.
12   Q.    Where did you do that, what, on what street?
13   A.    So probably six months out of my senior year
14   of high school I lived with him in Wilmington,
15   Delaware.  I want to say it was Love Lace Avenue, maybe
16   the street was.  But the majority of the time we seen
17   our father he was in Philly at his mother's on Morris
18   Street, Second and Morris.
19   Q.    And when you say Wilmington, is that separate
20   and distinct from the address in Clayton that your
21   brother described?
22   A.    Yes.
23   Q.    And was that during -- was that period of time
24   six months during your senior year of high school?

Page 11

1    A.    Yes.
2    Q.    And what year did you graduate high school?
3    A.    2019.
4    Q.    At anytime prior to 2019, did you become aware
5    at anytime that your father had been incarcerated?
6    A.    Yes, I did.
7    Q.    When?
8    A.    I am not really good with dates either, but I
9    was living with him right up until he got incarcerated,
10   so the end of 2020, beginning of '21.
11   Q.    How about anytime prior to 2019, at anytime in
12   the mid-teen's, like in the 2014, '15, '16, did you
13   become aware of your father becoming incarcerated at
14   anytime during that period?
15   A.    I am not sure for certain.  I mean I would
16   have been like 13 years old at the time, so that's
17   something that, you know, my mom would probably hide
18   from us.
19   Q.    At anytime ever did you visit with your father
20   at anytime when he was incarcerated anywhere?
21   A.    No.  When people would try to visit him, he
22   would isolate himself, which part of me respects him
23   for that because he didn't want us to see him in that
24   condition or in that place.

Page 12

1    Q.    Did you make efforts to see him and were
2    rejected?
3    A.    I did not make any efforts.
4    Q.    All right.  Do you know if your mother made
5    efforts to go see him and was rejected?
6    A.    I am not sure.
7    Q.    When you say when people would try to go see
8    him, he didn't want anyone to see him like that.  Who
9    do you know tried to go see him?
10   A.    His mother.
11   Q.    And how did you -- how did you learn that his
12   reaction was as you described?
13   A.    Through his mother.
14   Q.    Did she tell you that she tried to go see him
15   and he refused to see her?
16   A.    Yes.
17   Q.    I asked your brother this question and I'll
18   ask you too, did you ever become aware that your father
19   engaged in thoughts about taking his own life?
20   A.    He would never do that.  One of his famous
21   quotes that still sticks with me was you can drop me in
22   the dirt, I am coming out with water.
23   Q.    Okay.  But despite that, despite your
24   knowledge of your father being fond of that quote and

Page 13

1    that attitude, was it ever made known to you that your
2    father was treated by mental health professionals as a
3    result of expressing a desire to end his own life?
4    A.    I believe it was only from depression and
5    anxiety.
6    Q.    Well, if you believe it was from depression
7    and anxiety, is that a yes, that you learned that he
8    was being treated for that?
9    A.    He was being treated for depression and
10   anxiety.  He never wanted to take his own life.
11   Q.    When you heard that he was being treated for
12   depression and anxiety, did you make any attempt to
13   contact him, to speak with him?
14   A.    No.
15   Q.    For how long a period of time, now that you
16   are 24, for how long a period of time now have you been
17   financially independent?
18   A.    I was super broke in college, but I guess I
19   did get a job in college.  So probably since I was like
20   19, whenever I went off to college.
21   Q.    Did you go to -- I think I told me that, you
22   went to high school in Smyrna?
23   A.    Yes.
24   Q.    That was a public school?



Page 14

```
 1    A.    Yes.
 2    Q.    And the college, the St. Thomas Aquinas
 3  College, you were a full scholarship, right?
 4    A.    Yes.
 5    Q.    So no one had to pay on your behalf to get you
 6  to go there?
 7    A.    I think I had to pay for just room for just my
 8  room and meal plan.  So it was like maybe just under 10
 9  grand.
10    Q.    And who paid that?
11    A.    I got a loan out, student loan.
12    Q.    Has it all been repaid?
13    A.    No, I am paying on it now.
14    Q.    You are still paying?
15    A.    Yeah.
16    Q.    Did you become aware at any point in your
17  young life that your father was suffering from
18  diabetes?
19    A.    Yes.
20    Q.    When did you first become aware that he was
21  diabetic?
22    A.    Probably when I seen him give himself a
23  needle.
24    Q.    And how old were you, do you think you were
```

Page 15

```
 1  when you saw him do that?
 2    A.    I mean when do they say you start like keeping
 3  your memories?
 4    Q.    So as a child you saw him do that?
 5    A.    Yeah.
 6    Q.    And did you see him do that more than once?
 7    A.    Yeah.
 8    Q.    And where would he give himself those shots?
 9    A.    Sit down in the kitchen, on the kitchen chair
10  right in the thigh.
11    Q.    In the thigh.
12           Did you ever experience your father
13  having a medical issue that he described for you as
14  being as a result of not having taken his insulin?
15    A.    He would never not take his insulin.  I think
16  it was more a result of him not eating or him not --
17  him not eating directly after or him not having any
18  sugar.
19    Q.    When you say he would never not take his
20  insulin, are you talking about during the time that he
21  was living at home?
22    A.    Yeah.  Anytime that I was ever with him I
23  would never see him miss any insulin shots.  I would
24  always see him with a little reader pricking his
```

Page 16

```
 1  finger.
 2    Q.    Do you know what that little reader was
 3  called?
 4    A.    Blood sugar level reader.  I don't know.
 5    Q.    Okay.  Your brother's testimony with respect
 6  to assets of your father, was that accurate?
 7    A.    Yes.
 8    Q.    So after he died you found $30,000 in a bank
 9  account?
10    A.    Yes.
11    Q.    Anything else?
12    A.    No.
13    Q.    He didn't seem to have a good understanding of
14  whether tax returns were filed.  Can you tell us if the
15  Estate with you as the Administrator, if the Estate has
16  filed final tax returns for your dad?
17    A.    Yeah, they have.
18    Q.    They have.  Who prepared those tax returns?
19    A.    I am not sure.
20    Q.    Did you hire an accountant to do that?
21    A.    I am not sure.
22    Q.    Do you recall providing anyone with
23  documentation or papers or receipts or bank statements
24  or anything like that in order for that tax return to
```

Page 17

```
 1  be filed?
 2    A.    I feel like my mother helped us along.
 3    Q.    Your brother mentioned that the $30,000 that
 4  you found was divided into three shares?
 5    A.    Yes.
 6    Q.    One for each of the sons of your father?
 7    A.    Yes.
 8    Q.    And was that distribution accounted for in a
 9  reconciliation that was filed with the Commonwealth of
10  Pennsylvania, do you know?
11    A.    I am not sure.
12    Q.    Do you know if a final accounting was filed or
13  any accounting was filed on behalf of the Estate with
14  Harrisburg?
15    A.    I am not sure.
16    Q.    Would there have been a person that you relied
17  on to take care of those details?
18    A.    Yeah.
19    Q.    Who would that be?
20    A.    My mother.
21    Q.    Your mother.  Do you know if your mother hired
22  lawyers or accountants to help handle the resolution of
23  the Estate?
24    A.    I do not know.
```



Page 18

1    Q.    I asked your brother about your father's work
2    history and he mentioned stints at Wawa and Lowe's.
3    Are you aware of any other employment that your father
4    had in the previous ten years before his death?
5    A.    No, just Wawa as a manager first.  And then
6    Lowe's as a manager in Delaware.
7    Q.    Do you know what Wawa he was attached to?
8    A.    Yeah, in South Philly, right on Delaware Ave.
9    Q.    And do you know what year that was or what
10   years?
11   A.    I might not even have been born yet.
12   Q.    Really?
13   A.    Yeah.
14   Q.    Okay.  So it could have been sometime back in
15   the 90's?
16   A.    Yeah, could have been.
17   Q.    And was Lowe's after Wawa?
18   A.    Yes.
19   Q.    Do you recall if Lowe's was during the time
20   you were alive?
21   A.    Yeah, yeah.  So I guess when I was super
22   young.  He moved me and my mom and my older brother to
23   Delaware and as he was doing the Lowe's, they were like
24   jumping houses in Delaware and we landed where he still

Page 19

1    grew up in Clayton, Delaware (indicating.)
2    Q.    When you say he, you mean your dad grew up in
3    Delaware?
4    A.    No, James.
5    Q.    Oh, James.  Okay.
6          But your dad grew up in Philly,
7    right?
8    A.    Yes.
9    Q.    Let me ask you this generalized question
10   because it may help us get to the finish line a whole
11   lot faster.
12         As you listened to your brother's
13   testimony, was there any answer that he gave that
14   struck you as being inaccurate?
15   A.    I mean I could give you more accurate answers
16   on my dad's siblings, I think.  But I mean no, he was
17   accurate.
18   Q.    Okay.  So with respect to you, and your
19   brother gave me the story with respect to him, but with
20   respect to you, at anytime in the -- could you --
21   A.    I am sorry, I thought my phone was on silent.
22   Q.    No worries, but if you need to get it, just
23   say so, we can go off the record.
24   A.    No, okay.

Page 20

1    Q.    At anytime in the ten years or so prior to
2    your dad's death, did he ever provide any financial
3    support for you whatsoever?
4    A.    I mean I guess we really wouldn't see the
5    support.  Whatever it was, went to my mom.  As far as
6    emotional support, yeah.  He gave me a great deal of
7    that.
8    Q.    How would he do that?
9    A.    I mean from every major, major change in my
10   life, he was there to help me through it, whether it
11   was my senior year of high school, I was there with
12   him, going to college, I was there with him.  My first
13   born daughter on the way, he helped me with that,
14   getting into the house on Dickinson, he helped me with
15   everything with that.  As far as, you know, putting
16   things together, getting the house ready, just anything
17   a dad would do, he was there for us.
18   Q.    Do you own Dickinson?
19   A.    No, I rent.
20   Q.    Okay.  When you say he helped me get in, are
21   you saying he helped you move in?
22   A.    Yeah.
23   Q.    And when was that?
24   A.    Like 2020.

Page 21

1    Q.    Was that during COVID?
2    A.    Yeah.
3    Q.    So you -- have you lived on Dickinson
4    continuously for five years now?
5    A.    More than five.
6    Q.    Okay.  Did you become aware of his
7    incarceration in 2021?
8    A.    Yes.
9    Q.    How did you become aware?
10   A.    Well, anything that happens in the
11   neighborhood, the whole neighborhood knows in five
12   minutes.  That's pretty much how I became aware.
13   Q.    So do I understand from your answer that you
14   found out about your dad getting arrested as a result
15   of something that you heard in the neighborhood as
16   opposed to something that you heard from a family
17   member?
18   A.    Yeah, I would say the neighborhood because my
19   life at the time was just work.  So I mean that's where
20   I lived.
21   Q.    All right.  And what did you find out, what
22   did you hear?
23   A.    What I heard was just a simple he robbed a
24   bank.  What I came to find out later through family

Page 22

1  members was he went into the bank, I believe it was
2  through a diabetic reaction, he handed the person his
3  ID and said give me all the money.  He got the money,
4  walked outside and started handing money out to
5  everybody.
6  Q.    Who told you that story?
7  A.    It was either my mom or his mom.  We'll go
8  with my mom.
9  Q.    Did you have a sense or was there a sense
10  within your family that -- that had there been a trial
11  on those issues your dad would have been found not
12  guilty?
13  A.    Oh, yeah, a hundred percent, that's how I
14  feel.
15  Q.    Do you know who represented him in connection
16  with the defense of those charges?
17  A.    I do not.
18  Q.    Did you ever talk to a lawyer representing
19  your dad?
20  A.    I did not.
21  Q.    Did you ever ask your dad for a version of the
22  story?
23  A.    No, he was incarcerated and isolating himself.
24  Q.    Did you come to learn of the location where

Page 23

1  the bank was that the crime was supposed to have
2  happened at?
3  A.    Yes.
4  Q.    Where?
5  A.    5th and Oregon.
6  Q.    And what branch, what bank was it?
7  A.    It was his bank, TD.
8  Q.    TD.  The same bank where he had the $30,000?
9  A.    Yes.
10  Q.    And was your understanding of the facts that
11  the money that he was asking for when he said give me
12  all the money was money coming out of his own account?
13  A.    I mean he handed the bank teller his ID, so --
14  Q.    And how did you learn that specific fact?
15  A.    Through my mom.
16  Q.    Did you come to learn of the identity of any
17  witnesses to that incident?
18  A.    I mean, you know, you hear people around the
19  neighborhood talking, the story lines up.
20  Q.    How does the story lineup?
21  A.    It is from the story I got from my mom is what
22  other people are telling me they heard as well.
23  Q.    All right.  Who told you that?
24  A.    My mom told me originally and, you know,

Page 24

1  co-workers.
2  Q.    And how is it that your co-workers had what
3  sounds like firsthand information about the incident?
4  A.    That's just how it is over there.  Anything
5  that happens, people know.
6  Q.    Okay.  And so the word on the street was that
7  your father was arrested for a crime that was not
8  really a crime, right?
9  A.    Yes.
10  Q.    Yes.  How soon after his arrest did you start
11  to become aware of those exonerating factors?
12  A.    I wasn't aware until after his passing, I
13  would say.  Yeah.  Yeah, I want to say after his
14  passing.
15  Q.    Did you come to an understanding of why it was
16  that your father was incarcerated for so long a time?
17  A.    I believe it is from his mental health issues,
18  I think he was kind of bouncing back and forth between
19  Norristown and, from what I understand, we didn't, we
20  didn't go see him, we didn't contact him.
21  Q.    Before he was -- before he was sent to
22  Norristown, however, he was in the Philadelphia
23  Prisons, right?
24  A.    Yeah.

Page 25

1  Q.    And was it your understanding that he was held
2  in prison because of his inability to make bail?
3  A.    Oh, no, he didn't have the inability to make
4  bail.
5  Q.    Do you know what the bail conditions were that
6  were put on him?
7  A.    I don't.
8  Q.    Well, when you say he didn't have the
9  inability to make bail, was there an opportunity for
10  him to get out by paying a certain amount of money in
11  bail?
12  A.    I am not sure.  I am not sure if there was a
13  certain amount of bail.  I mean just, just knowing his
14  mother, she would go up there and see him and, you
15  know, try to get him out, as any mother would.
16  Q.    Did you ever become -- did you ever learn that
17  she couldn't get him out because the amount of money
18  that it would require was more than she was able to
19  come up with?
20  A.    I am not sure if that was a problem.  I think
21  the problem was just him not coming out of the cell to
22  come down and talk to his mother.
23  Q.    And did she tell you that, his mother, your
24  grandmother?



Page 26

1  A.  Yeah.
2  Q.  Did she tell you how many times she had gone
3  there trying to have a conversation with him?
4  A.  At least twice.
5  Q.  And did she tell you that at least twice she
6  had gone there for at least part of the purpose of
7  trying to find out what she could do to get him out?
8  A.  I mean I would just figure that she, that that
9  would be the reason she would go there.
10  Q.  Did anyone know of the existence of the TD
11  Bank account with $30,000 in it when your father was
12  first incarcerated?
13  A.  Yeah, his mother.
14  Q.  Do you know if that bank account was ever put
15  up in order to attempt to secure bail for a release?
16  A.  No, I am not sure.
17  Q.  And as far as we know after your dad died, the
18  $30,000 in the TD Bank account was the only asset we
19  could ever find, right?
20  A.  Yes.
21        MR. GREGORY:  Thank you.
22        MR. PESTRAK:  Hello.
23  BY MR. PESTRAK:
24  Q.  I'll introduced myself.  My name is Mike

Page 27

1  Pestrak and I represent The City and a couple other
2  defendants.  A lot of my question are going to sound
3  familiar because they are going to be similar to the
4  ones I asked your brother.  I don't know if anybody
5  ever told you that.
6        And Tom told you this, but if you
7  don't understand my question, let me know and as Tom
8  said earlier, if you ever need a break, that's fine
9  too.  I don't think I'll be very long though.
10  A.  All right.
11  Q.  Let's start with the administration of your
12  father's Estate.  You and your brother decided together
13  to be the Administrator?
14  A.  Yes.
15  Q.  Actually let's backup one step.  You said you
16  were more accurate of your aunts and uncles' names.
17  Could you give those to us?
18  A.  Aunt Dulu, her real name is Dorothy.
19  Q.  And last name?
20  A.  Visack.
21  Q.  Spell Visack to the best of your ability?
22  A.  V-I-S-A-C-K.
23  Q.  Thank you.
24  A.  Holly.

Page 28

1  Q.  Hollow Otto?
2  A.  O-T-T-O.
3  Q.  And Weezie, I assume, has a different name?
4  A.  It might be Jung still.
5  Q.  Okay.  And --
6  A.  Harry Jung.
7  Q.  Harry.  Thank you.  Did you talk to any of
8  them before you decided to be the Administrators?
9  A.  Yes.
10  Q.  For the work your mom helped you with with the
11  Estate, did you or the Estate ever reimburse her?
12  A.  I am sorry, can you repeat the question?
13  Q.  Sure.  You said that your mother did a lot of
14  help with the taxes and did some of the detail work for
15  the Estate?
16  A.  Yeah.
17  Q.  Like the paperwork?
18  A.  Yeah.
19  Q.  Did you or the Estate, you, individually or
20  the Estate generally, ever reimburse her for any of her
21  work that she did on the Estate's behalf?
22  A.  No.
23  Q.  When you were living with your father in
24  Wilmington, was that during the time period that your

Page 29

1  brother testified to that he didn't really see his
2  father a whole lot?
3  A.  No, they would come there as well.
4  Q.  They would come there as well too.  And them
5  being Louis and James?
6  A.  Yes.
7  Q.  The house in Wilmington, you gave us the
8  street number, but was that an apartment or a house?
9  A.  It was a house.
10  Q.  Did he own or rent?
11  A.  I would say, I am not even sure if he paid
12  rent, he was with his buddy out there.
13  Q.  Do you know his buddy's name?
14  A.  Chris, I can't recall the last name.
15  Q.  Okay.  And you said you stayed there for about
16  six months?
17  A.  Yeah.
18  Q.  You would be going back and forth to high
19  school?
20  A.  Yes.
21  Q.  That's about an hour, hour and a half away
22  from the high school?
23  A.  35.
24  Q.  How would you get there?



Page 30

```
1    A.    My dad would drive me.
2    Q.    Would he pick you up as well?
3    A.    Yes.
4    Q.    And what year did you graduate?
5    A.    2019.
6    Q.    Do you remember the day?
7    A.    Sometime in the summer.
8    Q.    Okay.  Are you aware that your father was
9    arrested in Luzerne County on June 28th of 2019?
10   A.    I was not aware.
11   Q.    Okay.  So after you graduated, did you move
12   back in with your mom?
13   A.    After I graduated I went to college.
14   Q.    Well, there was a period of time between
15   graduation and when college starts, right?
16   A.    Oh, yeah, so I was with my mom.
17   Q.    Okay.  Do you know why you moved back in with
18   your mom?
19   A.    I was with my dad for the first six months and
20   it was honestly because me and my mom got into kind of
21   an argument.
22   Q.    So roughly from September to March, from 2018
23   to 2019, you lived with your dad?
24   A.    Yep.
```

Page 31

```
1    Q.    And then you moved back in with your mom?
2    A.    Yes.
3    Q.    And where did you move back in with your mom?
4    A.    We worked things out and, yeah, I mean we
5    worked things out first and foremost, yeah.  That's it.
6    I was going to say, and lacrosse season starts in
7    March, but that's probably not relevant.
8    Q.    Is that what you got the scholarship for to
9    St. Thomas?
10   A.    Yeah.
11   Q.    Did you ever try to call your dad -- well, let
12   me ask you this, were you aware that you could call
13   your father when he was in prison?
14   A.    I was not.
15   Q.    I am going to ask you the same question about
16   the phone numbers, if you recognize any of them?
17   A.    I am just going to say no.  I have an I phone,
18   it is all contacts, I don't even remember my mom's
19   number.
20   Q.    Just for the record if I read you off any of
21   these six phone numbers you wouldn't know any of them?
22   A.    There was one that kind of caught my ear.
23   Q.    Let's go through them.
24        215-850-3100?
```

Page 32

```
1    A.    No.
2    Q.    Okay.  267-997-3800?
3    A.    No.
4    Q.    215-433-0074?
5    A.    No.
6    Q.    215-681-2035?
7    A.    No.
8    Q.    267-586-2888?
9    A.    No.
10   Q.    And then 267-499-6942?
11   A.    Yeah, no.
12   Q.    Okay.  Were you aware that you could do video
13   calls with your father when he was incarcerated?
14   A.    No.
15   Q.    We talked about your father having the ability
16   to make bail.
17        Did you, yourself, make any efforts
18   to contact or even figure out who his attorney was?
19   A.    No, I didn't.  And I am not sure if he had the
20   ability to make bail.  I just kind of assumed with his
21   mom going there that they would try to make it.
22   Q.    So his family would have done anything they
23   could to get him out of jail?
24   A.    Yeah.
```

Page 33

```
1    Q.    Did your father, if you are aware of, have any
2    troubles or issues with substances?
3    A.    I've heard of a drug problem.
4    Q.    Who have you heard that from?
5    A.    My mom.
6    Q.    Do you know any specifics about that?
7    A.    No, no, he would isolate himself.  He would be
8    away.  If h was ever messing around, he would keep
9    himself away from us.
10   Q.    There were times he was absent?
11   A.    Yes.
12   Q.    And would you know from your mother at that
13   time that it was related to that substance abuse
14   problem?
15   A.    Yeah, I guess, yeah, related to.
16   Q.    When your daughter was born, your father was
17   incarcerated?
18   A.    No, I think -- no, he seen her as a newborn.
19   Q.    How long after she was born was he
20   incarcerated?
21   A.    Not long after.
22   Q.    Did he ever give you any money for, towards
23   her clothing, upbringing, anything along those lines?
24   A.    No.
```



Page 34

1  Q.  The house on 117, did he provide any money for
2  you to start your -- start you off running that?
3  A.  No.
4  Q.  And you said he gave you help with renting.
5  What kind of help did he give you?
6  A.  Putting the TV on the wall, he built me a big
7  his arcade, put in the AC into the wall.  That was
8  through brick.  Just maintenance around the house,
9  stuff I couldn't do.
10  Q.  Do you have a landlord at 117?
11  A.  Yes.
12  Q.  Did you have to clear any of that work with
13  the landlord?
14  A.  Yeah, she was aware of everything.
15  Q.  Part of your contract with the landlord at
16  117, was she responsible for maintenance work or were
17  you?
18  A.  She is responsible, but like she is kind of,
19  she is kind of like -- she is older, she is on the
20  older side so like I offer, if I can do it, I'll do it.
21  If not, she will get a company.
22  Q.  Would she reimburse you for any of the work
23  that your father did to the house?
24  A.  So the TVs, that was mine.  The AC was mine.

Page 35

1  She did reimburse me for one thing, it was a light
2  fixture that I had someone from work change.  My dad
3  was incarcerated when my light went out.
4  Q.  Okay.  Are you aware of your father's doctor?
5  A.  I am not.
6  Q.  Are you aware of how often he would visit his
7  doctor?
8  A.  I am aware with the doctor, it starts with a
9  K, I think it is kind of a weird last name.  I forget
10  exactly the name, but I am not sure how often he
11  visited, no.
12      MR. PESTRAK:  Thank you.  That's all
13  I have.
14      MR. KAMINSKY:  I don't have
15  anything.  Thank you.
16      MR. GREGORY:  Thank you.
17  (Witness excused)
18  (Deposition concluded at 11:35 AM.)
19
20
21
22
23
24

Page 36

1  C E R T I F I C A T I O N
2
3      I, Margie A. Romeo, hereby certify that the
4  witness was duly sworn by me and that the deposition is
5  a true record of the testimony given by the witness.
6
7
8
9
10  _____
11  Margie A. Romeo
12  Court Reporter
13  Notary Public
14
15
16  (The foregoing certification of this transcript does
17  not apply to any reproduction of the same by any means,
18  unless under the direct control and/or supervision of
19  the certifying shorthand reporter.)
20
21      - - -
22
23
24



**A**

**ability**
27:21 32:15,20
**able**
25:18
**ABOLITIONIST**
2:2
**about**
5:23 6:2 10:7 11:11
   12:19 15:20 18:1
   21:14 24:3 29:15,21
   31:15 32:15 33:6
**absent**
33:10
**abuse**
33:13
**AC**
34:7,24
**account**
16:9 23:12 26:11,14
   26:18
**accountant**
16:20
**accountants**
17:22
**accounted**
17:8
**accounting**
17:12,13
**accurate**
16:6 19:15,17 27:16
**Actually**
27:15
**address**
10:20
**administration**
27:11
**Administrator**
16:15 27:13
**Administrators**
1:4 28:8
**after**
15:17 16:8 18:17
   24:10,12,13 26:17
   30:11,13 33:19,21

**agreement**
9:6,19,23
**alive**
18:20
**all**
5:4 6:2 10:2 12:4
   14:12 21:21 22:3
   23:12,23 27:10
   31:18 35:12
**along**
9:11 17:2 33:23
**ALSO**
3:10
**always**
15:24
**am**
1:19 5:22 6:8 9:12,12
   10:1 11:8,15 12:6
   12:22 14:13 16:19
   16:21 17:11,15
   19:21 25:12,12,20
   26:16 28:12 29:11
   31:15,17 32:19 35:5
   35:8,10,18
**amount**
10:10 25:10,13,17
**an**
6:13 9:23 16:20
   24:15 25:9 29:8,21
   30:21 31:17
**and/or**
36:18
**answer**
19:13 21:13
**answers**
19:15
**anxiety**
13:5,7,10,12
**any**
9:24 12:3 13:12
   14:16 15:17,23
   17:13 18:3 19:13
   20:2 23:16 25:15
   28:7,20 31:16,20,21
   32:17 33:1,6,22
   34:1,12,22 36:17,17

**anybody**
27:4
**anyone**
12:8 16:22 26:10
**anything**
9:13 10:7 16:11,24
   20:16 21:10 24:4
   32:22 33:23 35:15
**anytime**
11:4,5,11,11,14,19
   11:20 15:22 19:20
   20:1
**anywhere**
11:20
**apartment**
29:8
**Apollon**
1:9 3:7
**APPEARANCES**
3:2
**apply**
36:17
**Aquinas**
7:6 14:2
**arcade**
34:7
**Arch**
2:7
**are**
5:4,20,23 6:5,13 7:24
   9:5,9,10,22 13:16
   14:14 15:20 18:3
   20:20 23:22 27:2,3
   30:8 33:1 35:4,6
**argument**
30:21
**around**
23:18 33:8 34:8
**arrangement**
9:6
**arrest**
24:10
**arrested**
21:14 24:7 30:9
**as**
1:4 5:4,8,9,20 7:16

**9:10 12:12 13:2**
15:4,13,14 16:15
18:5,6,23 19:12,14
20:5,5,15,15 21:14
21:15 23:22 25:15
26:17,17 27:7 29:3
29:4 30:2 33:18
**ask**
8:22,23 12:18 19:9
   22:21 31:12,15
**asked**
12:17 18:1 27:4
**asking**
23:11
**asset**
26:18
**assets**
16:6
**assume**
28:3
**assumed**
32:20
**at**
1:16,19 6:8 10:17
   11:4,5,11,13,16,19
   11:20 14:16 15:21
   18:2 19:20 20:1
   21:19 23:2 26:4,5,6
   33:12 34:10,15
   35:18
**attached**
18:7
**attempt**
13:12 26:15
**attend**
7:5
**attitude**
13:1
**attorney**
32:18
**attorneys**
9:1,5,8,9,13,22
**Aunt**
27:18
**aunts**
27:16



Ave
18:8
**Avenue**
6:8 10:15
**aware**
11:4,13 12:18 14:16
14:20 18:3 21:6,9
21:12 24:11,12 30:8
30:10 31:12 32:12
33:1 34:14 35:4,6,8
**away**
29:21 33:8,9

---
**B**
**back**
7:17,19 9:17 18:14
24:18 29:18 30:12
30:17 31:1,3
**backup**
27:15
**bail**
25:2,4,5,9,11,13
26:15 32:16,20
**bank**
16:8,23 21:24 22:1
23:1,6,7,8,13 26:11
26:14,18
**basis**
7:9
**be**
5:5 6:11 9:17 17:1,19
26:9 27:3,9,13 28:4
28:8 29:18 33:7
**became**
21:12
**because**
9:8 11:23 19:10
21:18 25:2,17 27:3
30:20
**become**
11:4,13 12:18 14:16
14:20 21:6,9 24:11
25:16
**becoming**
11:13
**been**

5:8 6:10 11:5,16
13:16 14:12 17:16
18:11,14,16 22:10
22:11
**before**
1:14 18:4 24:21,21
28:8
**beginning**
11:10
**behalf**
14:5 17:13 28:21
**being**
12:24 13:8,9,11
15:14 19:14 29:5
**believe**
13:4,6 22:1 24:17
**besides**
8:20
**best**
27:21
**between**
5:1 24:18 30:14
**big**
34:6
**Blair**
1:9 2:16
**BLANCHE**
1:8
**Blood**
16:4
**BLOODSAW**
1:10
**born**
18:11 20:13 33:16,19
**Boulevard**
1:17 2:14
**bouncing**
24:18
**Boy**
8:4
**branch**
23:6
**break**
27:8
**BRETE**
2:2

**BRETGROTE@A...**
2:5
**brick**
34:8
**broke**
13:18
**brother**
8:23 10:21 12:17
17:3 18:1,22 19:19
27:4,12 29:1
**brother's**
5:20 10:2 16:5 19:12
**Bruce**
7:21
**buddy**
29:12
**buddy's**
29:13
**built**
34:6
**but**
6:11 10:16 11:8
12:23 13:18 19:6,16
19:19,22 27:6 29:8
31:7 34:18 35:10
**by**
1:14 2:2,13 3:4 4:4,5
5:1,11,14 9:23 13:2
25:10 26:23 36:4,5
36:17

---
**C**
**C**
2:1 36:1,1
**Cabellos**
1:10 2:16
**call**
5:16 31:11,12
**called**
16:3
**calls**
32:13
**came**
7:16,19 21:24
**can**
5:16 9:3 12:21 16:14

19:23 28:12 34:20
**can't**
29:14
**care**
1:8 2:16 17:17
**CARNEY**
1:8
**caught**
31:22
**cell**
25:21
**Center**
1:17,22 2:2,13 3:5
**certain**
11:15 25:10,13
**certification**
5:3 36:16
**certify**
36:3
**certifying**
36:19
**chair**
15:9
**change**
20:9 35:2
**charges**
22:16
**child**
8:2 15:4
**Chris**
29:14
**City**
1:8 2:7,9 27:1
**Clayton**
10:20 19:1
**clear**
34:12
**clothing**
33:23
**college**
7:2,5,6,19 13:18,19
13:20 14:2,3 20:12
30:13,15
**come**
22:24 23:16 24:15
25:19,22 29:3,4



**coming**
12:22 23:12 25:21
**commencing**
1:19
**Commonwealth**
17:9
**company**
34:21
**concluded**
35:18
**condition**
11:24
**conditions**
25:5
**confusion**
5:19
**Congratulations**
8:6
**connection**
22:15
**contact**
13:13 24:20 32:18
**contacts**
31:18
**Contingent**
9:19
**CONTINUED**
3:2
**continuously**
21:4
**contract**
34:15
**control**
36:18
**conversation**
26:3
**Corp**
1:8 2:16
**could**
7:18 18:14,16 19:15
    19:20 26:7,19 27:17
    31:12 32:12,23
**couldn't**
25:17 34:9
**counsel**
2:4,9,15 3:7 5:2

**County**
30:9
**couple**
27:1
**Court**
1:1 36:12
**COVID**
7:15,16 21:1
**co-workers**
24:1,2
**crime**
23:1 24:7,8

--- D ---
**D**
4:1
**dad**
9:7 10:4 16:16 19:2,6
    20:17 21:14 22:11
    22:19,21 26:17 30:1
    30:19,23 31:11 35:2
**dad's**
10:5 19:16 20:2
**dates**
11:8
**daughter**
8:17,18 20:13 33:16
**day**
10:11,11 30:6
**deal**
20:6
**death**
9:7 10:5 18:4 20:2
**decided**
27:12 28:8
**Defendant**
2:9 3:7
**defendants**
1:11 2:15 27:2
**defense**
22:16
**Delaware**
8:19 10:15 18:6,8,23
    18:24 19:1,3
**DEPARTMENT**
2:7

**deposition**
1:4,14 35:18 36:4
**depression**
13:4,6,9,12
**described**
10:3,21 12:12 15:13
**desire**
13:3
**despite**
12:23,23
**detail**
28:14
**details**
17:17
**diabetes**
14:18
**diabetic**
14:21 22:2
**Dickinson**
8:9,20 20:14,18 21:3
**did**
7:3,5,9,12,14 9:13
    10:2,7,12 11:2,4,6
    11:12,19 12:1,3,11
    12:11,14,18 13:12
    13:19,21 14:16,20
    15:6,12 16:20 20:2
    21:6,9,21,22 22:9
    22:18,20,21,24
    23:14,16 24:10,15
    25:16,16,23 26:2,5
    26:10 28:7,11,13,14
    28:19,21 29:10 30:4
    30:11 31:3,11 32:17
    33:1,22 34:1,5,12
    34:23 35:1
**didn't**
8:23 11:23 12:8
    16:13 24:19,20,20
    25:3,8 29:1 32:19
**died**
16:8 26:17
**different**
28:3
**direct**
36:18

**directly**
15:17
**dirt**
12:22
**distinct**
10:20
**distribution**
17:8
**DISTRICT**
1:1,2
**divided**
17:4
**do**
5:14 6:7,7 7:12 8:8
    9:19,22 10:12 12:4
    12:9,20 14:24 15:1
    15:2,4,6 16:2,20,22
    17:10,12,21,24 18:7
    18:9,19 20:8,17,18
    21:13 22:15,17 25:5
    26:7,14 29:13 30:6
    30:17 32:12 33:6
    34:9,10,20,20
**docks**
7:17
**doctor**
35:4,7,8
**documentation**
16:23
**does**
23:20 36:16
**dog**
5:18
**doing**
6:10 18:23
**done**
32:22
**don't**
5:21 9:4,16 16:4 25:7
    27:4,7,9 31:18
    35:14
**Dorothy**
27:18
**down**
7:17 15:9 25:22
**drive**



30:1
**drop**
12:21
**drug**
33:3
**Dulu**
27:18
**duly**
5:8 36:4
**during**
10:23,24 11:14 15:20
18:19 21:1 28:24

---
E
---

**E**
2:1,1 4:1 36:1
**each**
17:6
**ear**
31:22
**earlier**
27:8
**easier**
5:18
**EASTERN**
1:2
**eating**
15:16,17
**educational**
6:24
**efforts**
12:1,3,5 32:17
**either**
11:8 22:7
**else**
16:11
**emotional**
20:6
**employed**
6:5
**employment**
18:3
**end**
11:10 13:3
**engaged**
12:19

**Esquire**
2:2,6,13 3:4,11,12
**Estate**
1:4 16:15,15 17:13
17:23 27:12 28:11
28:11,15,19,20
**Estate's**
28:21
**even**
18:11 29:11 31:18
32:18
**ever**
11:19 12:18 13:1
15:12,22 20:2 22:18
22:21 25:16,16
26:14,19 27:5,8
28:11,20 31:11 33:8
33:22
**every**
20:9
**everybody**
22:5
**everything**
20:15 34:14
**exactly**
5:20 35:10
**EXAMINATION**
1:5
**examined**
5:9
**except**
5:4
**excused**
35:17
**existence**
26:10
**exonerating**
24:11
**experience**
7:1 15:12
**experienced**
9:7
**expressing**
13:3

---
F
---

**F**
1:17 2:14 36:1
**fact**
23:14
**factors**
24:11
**facts**
23:10
**familiar**
27:3
**family**
21:16,24 22:10 32:22
**famous**
12:20
**far**
8:24 20:5,15 26:17
**faster**
19:11
**father**
7:24 10:10,17 11:5
11:13,19 12:18,24
13:2 14:17 15:12
16:6 17:6 18:3 24:7
24:16 26:11 28:23
29:2 30:8 31:13
32:13,15 33:1,16
34:23
**father's**
18:1 27:12 35:4
**Fee**
9:19
**feel**
17:2 22:14
**fifth**
6:11
**figure**
26:8 32:18
**filed**
16:14,16 17:1,9,12
17:13
**filing**
5:3
**final**
16:16 17:12
**financial**
20:2

**financially**
13:17
**find**
21:21,24 26:7,19
**fine**
5:17 27:8
**finger**
16:1
**finish**
19:10
**first**
5:12 14:20 18:5
20:12 26:12 30:19
31:5
**firsthand**
24:3
**five**
6:11 21:4,5,11
**fixture**
35:2
**Floor**
1:22 2:7
**follows**
5:10
**fond**
12:24
**for**
1:2,4 2:4,9,15 3:7 5:2
7:9,12 8:19 11:15
11:23 13:8,9,11,15
13:16 14:7,7 15:13
16:16,24 17:6,8
20:3,17 21:4 22:21
23:11 24:7,16 25:9
26:6,15 28:10,14,20
29:15 30:19 31:8,20
33:22 34:1,16,22
35:1
**foregoing**
36:16
**foremost**
31:5
**forget**
35:9
**form**
5:5



**formal**
6:17
**forth**
24:18 29:18
**found**
16:8 17:4 21:14
    22:11
**Four**
8:3,4
**FRASIER**
1:10
**frequency**
10:3
**from**
7:19 10:20 11:18
    13:4,6 14:17 20:9
    21:13,16 23:21,21
    24:17,19 29:22
    30:22,22 33:4,9,12
    35:2
**full**
6:11 7:11 14:3
**full-time**
7:9

**G**
**Garden**
2:3
**gave**
19:13,19 20:6 29:7
    34:4
**Gay**
1:9 2:16
**GENA**
1:10
**generalized**
19:9
**generally**
28:20
**get**
9:10 10:7 13:19 14:5
    19:10,22 20:20
    25:10,15,17 26:7
    29:24 32:23 34:21
**getting**
20:14,16 21:14

**girl**
8:4,5,17
**girlfriend**
7:18 8:13,18
**give**
14:22 15:8 19:15
    22:3 23:11 27:17
    33:22 34:5
**given**
14:3 36:5
**go**
5:14 7:3,9 12:5,7,9
    12:14 13:21 14:6
    19:23 22:7 24:20
    25:14 26:9 31:23
**goes**
9:10
**going**
9:9 20:12 27:2,3
    29:18 31:6,15,17
    32:21
**gone**
26:2,6
**good**
5:12 11:8 16:13
**got**
7:17,19 11:9 14:11
    22:3 23:21 30:20
    31:8
**graduate**
11:2 30:4
**graduated**
30:11,13
**graduation**
30:15
**grand**
14:9
**grandmother**
25:24
**great**
20:6
**GREGORY**
2:13 4:4 5:11 26:21
    35:16
**grew**
19:1,2,6

**GROTE**
2:2
**guess**
6:12 7:18 13:18
    18:21 20:4 33:15
**guilty**
22:12

**H**
**h**
33:8
**had**
7:11 11:5 14:5,7 18:4
    22:10 23:8 24:2
    26:2,6 32:19 35:2
**half**
6:12 29:21
**handed**
22:2 23:13
**handing**
22:4
**handle**
17:22
**happened**
23:2
**happens**
21:10 24:5
**Harrisburg**
17:14
**Harry**
28:6,7
**has**
14:12 16:15 28:3
**have**
5:18 6:10 8:24 9:7
    11:16 13:16 16:13
    16:17,18 17:16
    18:11,14,16 21:3
    22:9,11 23:1 25:3,8
    26:3 31:17 32:22
    33:1,4 34:10,12
    35:13,14
**having**
5:8 15:13,14,17
    32:15
**he**

5:24 10:3,3,7,9,17
    11:9,20,21,23 12:8
    12:15,20 13:7,9,10
    13:11 14:20 15:8,13
    15:15,19,20 16:8,13
    18:2,7,22,23,24
    19:2,13,16 20:2,6,8
    20:10,13,14,17,20
    20:21 21:23 22:1,2
    22:3,23 23:8,11,11
    23:13 24:18,21,21
    24:22 25:1,3,8 29:1
    29:10,11,12 30:2
    31:13 32:13,19 33:7
    33:7,8,10,18,19,22
    34:1,4,5,6 35:6,10
**head**
9:18
**health**
13:2 24:17
**hear**
10:2 21:22 23:18
**heard**
13:11 21:15,16,23
    23:22 33:3,4
**held**
25:1
**Hello**
26:22
**help**
17:22 19:10 20:10
    28:14 34:4,5
**helped**
17:2 20:13,14,20,21
    28:10
**her**
12:15 27:18 28:11,20
    28:20 33:18,23
**here**
7:17 8:9
**hereby**
36:3
**hide**
11:17
**high**
7:3,4 10:14,24 11:2



13:22 20:11 29:18
29:22
**him**
10:11,14 11:9,21,22
11:23 12:1,5,8,8,9
12:14 13:13,13
14:22 15:1,4,6,16
15:16,17,17,22,23
15:24 19:19 20:12
20:12 22:15 24:20
24:20 25:6,10,14,15
25:17,21 26:3,7
32:23
**himself**
11:22 14:22 15:8
22:23 33:7,9
**hire**
16:20
**hired**
17:21
**his**
10:8,17 12:10,11,13
12:19,20 13:3,10
15:14,15,19,24 18:4
21:6 22:2,7 23:7,12
23:13 24:10,12,13
24:17 25:2,13,22,23
26:13 29:1,12,13
32:18,20,22 34:7
35:6
**history**
18:2
**Hollow**
28:1
**Holly**
27:24
**Holston**
3:11
**home**
8:11 15:21
**honest**
9:17
**honestly**
30:20
**horizon**
8:14

**hour**
29:21,21
**house**
20:14,16 29:7,8,9
34:1,8,23
**houses**
18:24
**how**
5:20 6:10 7:12 8:2,24
9:5,9 11:11 12:11
12:11 13:15,16
14:24 20:8 21:9,12
22:13 23:14,20 24:2
24:4,10 26:2 29:24
33:19 35:6,10
**however**
24:22
**Hu**
3:12
**hundred**
22:13

---
## I

**ID**
22:3 23:13
**identity**
23:16
**if**
9:10,22 12:4 13:6
16:14,15 17:12,21
18:19 19:22 25:12
25:20 26:14 27:4,6
27:8 29:11 31:16,20
32:19 33:1,8 34:20
34:21
**ILA**
6:23,24
**in**
1:1 7:22 8:9,9,19
9:13 10:14,17,20
11:11,12,23,24
12:19,21 13:18,19
13:22 14:16 15:9,10
15:11 16:8,24 17:8
18:4,6,8,14,24 19:1
19:2,6,20 20:1,9,20

20:21 21:7,10,11,15
22:15 24:22 25:2,10
26:11,15,18 28:23
29:7 30:7,9,12,17
31:1,3,6,13 34:7
**inability**
25:2,3,9
**inaccurate**
19:14
**incarcerated**
11:5,9,13,20 22:23
24:16 26:12 32:13
33:17,20 35:3
**incarceration**
21:7
**incident**
23:17 24:3
**incorrect**
10:8,9
**independent**
13:17
**indicating**
19:1
**individually**
28:19
**information**
24:3
**insulin**
15:14,15,20,23
**into**
17:4 20:14 22:1
30:20 34:7
**introduced**
26:24
**is**
5:12,15,18 6:17,18
6:22,23 7:7 8:2,11
8:11,13,14,21 9:3,5
9:9,20 10:19 13:7
23:21,21 24:2,4,17
26:24 27:18 31:8,18
34:18,18,19,19,19
35:9 36:4
**isolate**
11:22 33:7
**isolating**

22:23
**issue**
15:13
**issues**
22:11 24:17 33:2
**it**
5:1,15,18 6:18,23
7:16,21 8:21 9:5,9
9:16,17 10:15 13:1
13:4,6 14:8,12,13
15:16 18:14 19:10
19:22 20:5,10,10
22:1,7 23:6,7,21
24:2,4,15,17 25:1
25:18 26:11 28:4
29:9 30:20 31:5,18
32:21 33:13 34:20
34:20 35:1,8,9
**I'll**
8:23 12:17 26:24
27:9 34:20
**I've**
33:3

---
## J

**J**
2:13
**Jacob**
1:4,7 4:3 5:8,12,14
**jail**
32:23
**Jake**
5:14,16,18 7:1
**James**
1:4 3:10 8:19 19:4,5
29:5
**JKAMINSKY@K...**
3:8
**job**
7:17 13:19
**John**
1:17 2:14
**JONATHAN**
3:4
**JR**
1:5



**jumping**
18:24
**June**
30:9
**Jung**
1:4,5,7 3:10 4:3 5:8
28:4,6
**just**
14:7,7,8 18:5 19:22
20:16 21:19,23 24:4
25:13,13,21 26:8
31:17,20 32:20 34:8

**K**

**K**
35:9
**KAMINSKY**
3:4 35:14
**keep**
33:8
**keeping**
15:2
**Kennedy**
1:17 2:14
**KIERNAN**
3:4
**Kimball**
1:16 2:12
**kind**
24:18 30:20 31:22
32:20 34:5,18,19
35:9
**kitchen**
15:9,9
**know**
9:4,16,19,22 11:17
12:4,9 16:2,4 17:10
17:12,21,24 18:7,9
20:15 22:15 23:18
23:24 24:5 25:5,15
26:10,14,17 27:4,7
29:13 30:17 31:21
33:6,12
**knowing**
25:13
**knowledge**

12:24
**known**
13:1
**knows**
21:11

**L**

**Lace**
10:15
**lacrosse**
31:6
**Lalitha**
1:8 2:16
**landed**
18:24
**landlord**
34:10,13,15
**last**
27:19 29:14 35:9
**later**
21:24
**Law**
1:16 2:2,7
**lawyer**
9:12 22:18
**lawyers**
17:22
**learn**
12:11 22:24 23:14,16
25:16
**learned**
13:7
**least**
26:4,5,6
**leave**
7:14
**LEGAL**
1:21
**let**
19:9 27:7 31:11
**let's**
27:11,15 31:23
**level**
16:4
**life**
12:19 13:3,10 14:17

20:10 21:19
**light**
35:1,3
**like**
6:11 7:21 11:12,16
12:8 13:19 14:8
15:2 16:24 17:2
18:23 20:24 24:3
28:17 34:18,19,20
**line**
19:10
**lines**
23:19 33:23
**lineup**
23:20
**listened**
19:12
**little**
5:19 15:24 16:2
**live**
8:8,9,16
**lived**
10:11,14 21:3,20
30:23
**lives**
8:18,20
**living**
11:9 15:21 28:23
**LLP**
1:16 2:12 3:4
**loan**
14:11,11
**Local**
6:16
**location**
22:24
**long**
6:10 7:12 13:15,16
24:16 27:9 33:19,21
**longshoreman**
6:8,19,20
**lot**
19:11 27:2 28:13
29:2
**Louis**
1:5 6:3 29:5

**Love**
10:15
**Lowe's**
18:2,6,17,19,23
**Luzerne**
30:9

**M**

**made**
12:4 13:1
**MAGNA**
1:21
**maintenance**
34:8,16
**major**
20:9,9
**majority**
10:16
**make**
6:2 8:11 12:1,3 13:12
25:2,3,9 32:16,17
32:20,21
**manager**
18:5,6
**many**
26:2
**March**
30:22 31:7
**Margaret**
3:12
**Margie**
1:15 36:3,11
**Mariesha**
1:9 3:7
**Marine**
6:9
**Market**
1:22 3:5
**Maureen**
1:9 2:16
**may**
19:10
**maybe**
10:15 14:8
**me**
5:21 7:19 8:21 9:3,8



11:22 12:21,21
13:21 18:22 19:9,19
20:6,10,13,14,20
22:3 23:11,22,24
27:7 30:1,20 31:12
34:6 35:1 36:4
**meal**
14:8
**mean**
9:12 11:15 15:2 19:2
19:15,16 20:4,9
21:19 23:13,18
25:13 26:8 31:4
**means**
36:17
**meant**
8:22
**medical**
15:13
**member**
6:13 21:17
**members**
22:1
**memories**
15:3
**mental**
13:2 24:17
**mentioned**
17:3 18:2
**messing**
33:8
**MICHAEL**
2:6
**MICHAEL.PEST...**
2:10
**mid-teen's**
11:12
**might**
18:11 28:4
**Mike**
26:24
**mine**
34:24,24
**minutes**
21:12
**miss**

15:23
**mom**
11:17 18:22 20:5
22:7,7,8 23:15,21
23:24 28:10 30:12
30:16,18,20 31:1,3
32:21 33:5
**moment**
8:19
**mom's**
31:18
**Monday**
1:18
**money**
22:3,3,4 23:11,12,12
25:10,17 33:22 34:1
**months**
10:13,24 29:16 30:19
**more**
10:10 15:6,16 19:15
21:5 25:18 27:16
**morning**
5:12
**Morris**
10:17,18
**mother**
12:4,10,13 17:2,20
17:21,21 25:14,15
25:22,23 26:13
28:13 33:12
**mother's**
10:17
**move**
20:21 30:11 31:3
**moved**
18:22 30:17 31:1
**MR**
4:4,5 5:11 26:21,22
26:23 35:12,14,16
**much**
8:24 21:12
**my**
6:11 7:18 8:13,18,21
9:7,18 10:10,13
11:17 14:7 17:2,20
18:22,22 19:16,21

20:5,9,11,12 21:18
22:7,8 23:15,21,24
26:24 27:2,7 30:1
30:16,19,20 31:18
31:22 33:5 35:2,3
**myself**
26:24

---

## N

**N**
2:1 4:1 36:1
**name**
5:12 6:17 26:24
27:18,19 28:3 29:13
29:14 35:9,10
**named**
5:18
**names**
27:16
**need**
19:22 27:8
**needle**
14:23
**neighborhood**
21:11,11,15,18 23:19
**never**
12:20 13:10 15:15,19
15:23
**New**
7:8
**newborn**
33:18
**next**
8:13
**Nia**
3:11
**no**
1:3 8:18 9:21 11:21
13:14 14:5,13 16:12
18:5 19:4,16,22,24
20:19 22:23 25:3
26:16 28:22 29:3
31:17 32:1,3,5,7,9
32:11,14,19 33:7,7
33:18,18,24 34:3
35:11

**Norristown**
24:19,22
**not**
9:10,12,12 10:1 11:8
11:15 12:3,6 15:14
15:15,16,16,17,17
15:19 16:19,21
17:11,15,24 18:11
22:11,17,20 24:7
25:12,12,20,21
26:16 29:11 30:10
31:7,14 32:19 33:21
34:21 35:5,10 36:17
**Notary**
1:15 36:13
**now**
8:8 13:15,16 14:13
21:4
**number**
29:8 31:19
**numbers**
31:16,21

---

## O

**O**
36:1
**objections**
5:4
**off**
13:20 19:23 31:20
34:2
**offer**
34:20
**Offices**
1:16
**often**
35:6,10
**Oh**
7:21 8:22 19:5 22:13
25:3 30:16
**okay**
5:23 6:24 7:21 8:16
8:20,22 12:23 16:5
18:14 19:5,18,24
20:20 21:6 24:6
28:5 29:15 30:8,11



30:17 32:2,12 35:4
**old**
5:20 8:2 11:16 14:24
**older**
5:23 18:22 34:19,20
**on**
1:18 5:19 7:9,17 8:14
8:20 10:12,17 14:5
14:13 15:9 17:13,17
18:8 19:16,21 20:13
20:14 21:3 22:11
24:6 25:6 28:21
30:9 34:1,6,19
**once**
15:6
**one**
6:15 12:20 14:5 17:6
27:15 31:22 35:1
**ones**
27:4
**only**
13:4 26:18
**opportunity**
25:9
**opposed**
21:16
**or**
5:14 6:17 8:4 9:6
10:7 11:24 15:16,17
16:23,23,23,24
17:12,22 18:9 20:1
22:7,9 28:11,19,19
29:8,10 32:18 33:2
34:16
**ORAL**
1:5
**order**
9:14 16:24 26:15
**Oregon**
23:5
**originally**
23:24
**other**
18:3 23:22 27:1
**Otto**
28:1

**our**
10:17
**out**
10:13 12:22 14:11
21:14,21,24 22:4
23:12 25:10,15,17
25:21 26:7,7 29:12
31:4,5 32:18,23
35:3
**outside**
22:4
**over**
6:8 10:4 24:4
**own**
12:19 13:3,10 20:18
23:12 29:10
**O'Connor**
1:16 2:12
**O-T-T-O**
28:2

---
## P

**P**
2:1,1
**PA**
1:18,23 2:3,8,14 3:6
**Packer**
6:8
**PAGE**
4:2
**paid**
9:1,10 14:10 29:11
**papers**
16:23
**paperwork**
28:17
**part**
5:20 11:22 26:6
34:15
**parties**
5:2
**passing**
24:12,14
**pay**
14:5,7
**paying**

9:10 14:13,14 25:10
**Penn**
1:17,22 2:13 3:5
**Pennsylvania**
1:2 17:10
**people**
11:21 12:7 23:18,22
24:5
**percent**
22:13
**percentage**
9:24
**period**
10:23 11:14 13:15,16
28:24 30:14
**person**
17:16 22:2
**Pestrak**
2:6 4:5 26:22,23 27:1
35:12
**Philadelphia**
1:8,18,23 2:3,7,8,9
2:14 3:6 24:22
**Philly**
8:10 10:17 18:8 19:6
**phone**
19:21 31:16,17,21
**pick**
30:2
**place**
11:24
**Plaintiffs**
1:6 2:4
**plan**
14:8
**Plaza**
1:17 2:13
**point**
14:16
**pregnant**
7:19
**prepared**
16:18
**PRESENT**
3:10
**pretty**

21:12
**previous**
18:4
**pricking**
15:24
**prior**
10:4 11:4,11 20:1
**prison**
25:2 31:13
**Prisons**
24:23
**probably**
9:17 10:9,13 11:17
13:19 14:22 31:7
**problem**
25:20,21 33:3,14
**procure**
9:14
**Professional**
1:15
**professionals**
13:2
**provide**
20:2 34:1
**providing**
16:22
**public**
1:16 13:24 36:13
**purpose**
26:6
**pursuant**
9:23
**put**
9:17 25:6 26:14 34:7
**putting**
20:15 34:6

---
## Q

**question**
5:5 8:22 12:17 19:9
27:2,7 28:12 31:15
**quote**
12:24
**quotes**
12:21



**R**

**R**
2:1 36:1
**reaction**
12:12 22:2
**read**
31:20
**reader**
15:24 16:2,4
**ready**
20:16
**real**
27:18
**really**
11:8 18:12 20:4 24:8
    29:1
**reason**
26:9
**recall**
16:22 18:19 29:14
**receipts**
16:23
**recognize**
31:16
**reconciliation**
17:9
**record**
19:23 31:20 36:5
**recovery**
9:24
**refused**
12:15
**reimburse**
28:11,20 34:22 35:1
**rejected**
12:2,5
**related**
33:13,15
**release**
26:15
**relevant**
31:7
**relied**
17:16
**remember**

5:19 30:6 31:18
**rent**
20:19 29:10,12
**renting**
34:4
**repaid**
14:12
**repeat**
28:12
**reporter**
1:15 36:12,19
**represent**
27:1
**representation**
9:14
**represented**
22:15
**representing**
9:5,8,22 22:18
**reproduction**
36:17
**require**
25:18
**reserved**
5:5
**resolution**
17:22
**respect**
16:5 19:18,19,20
**respective**
5:2
**respects**
11:22
**responsible**
34:16,18
**result**
7:16 13:3 15:14,16
    21:14
**return**
16:24
**returns**
16:14,16,18
**ride**
7:11
**right**
6:2 8:9 10:2,7 11:9

12:4 14:3 15:10
    18:8 19:7 21:21
    23:23 24:8,23 26:19
    27:10 30:15
**robbed**
21:23
**Romeo**
1:15 36:3,11
**room**
14:7,8
**roommates**
8:21
**roughly**
30:22
**running**
34:2

**S**

**S**
2:1
**said**
22:3 23:11 27:8,15
    28:13 29:15 34:4
**same**
23:8 31:15 36:17
**saw**
15:1,4
**say**
7:18 10:15,19 12:7
    15:2,19 19:2,23
    20:20 21:18 24:13
    24:13 25:8 29:11
    31:6,17
**saying**
20:21
**says**
9:16
**scholarship**
14:3 31:8
**school**
7:3,4 10:14,24 11:2
    13:22,24 20:11
    29:19,22
**sealing**
5:3
**season**

31:6
**Second**
10:18
**secure**
26:15
**see**
11:23 12:1,5,7,8,9,14
    12:15 15:6,23,24
    20:4 24:20 25:14
    29:1
**seem**
16:13
**seen**
10:16 14:22 33:18
**Semester**
7:13
**senior**
10:13,24 20:11
**sense**
22:9,9
**sent**
24:21
**separate**
10:19
**September**
1:18 30:22
**SERVICES**
1:21
**seven**
6:3
**several**
10:4
**shares**
17:4
**she**
7:19 8:12,13 12:14
    12:14 25:14,17,18
    25:23 26:2,2,5,5,7,8
    26:9 28:21 33:19
    34:14,16,18,18,19
    34:19,19,21,22 35:1
**shorthand**
36:19
**shots**
15:8,23
**siblings**



19:16
**side**
34:20
**sign**
9:13
**significant**
10:10
**signing**
5:3
**silent**
19:21
**similar**
27:3
**simple**
21:23
**since**
13:19
**sir**
5:12
**Sit**
15:9
**six**
6:12 10:13,24 29:16
30:19 31:21
**Smyrna**
7:4 13:22
**so**
5:18,20,23 7:24 8:20
8:23,24 9:7 10:13
11:10,16 13:19 14:5
14:8 15:4 16:8
18:14,21 19:18,23
20:1 21:3,13,19
23:13 24:6,16 30:11
30:16,22 32:22
34:20,24
**some**
7:2 28:14
**someone**
35:2
**something**
11:17 21:15,16
**sometime**
18:14 30:7
**somewhere**
7:22

**song**
7:22
**sons**
17:6
**soon**
24:10
**sorry**
19:21 28:12
**sound**
27:2
**sounds**
7:21 24:3
**South**
8:9 18:8
**speak**
13:13
**specific**
23:14
**specifics**
33:6
**Spell**
27:21
**spent**
10:9
**Spring**
2:3
**Springsteen**
7:21
**St**
7:6 14:2 31:9
**start**
15:2 24:10 27:11
34:2,2
**started**
22:4
**starts**
30:15 31:6 35:8
**statements**
16:23
**STATES**
1:1
**stayed**
29:15
**step**
8:13 27:15
**sticks**

12:21
**still**
12:21 14:14 18:24
28:4
**stints**
18:2
**stipulated**
5:1
**story**
19:19 22:6,22 23:19
23:20,21
**street**
1:22 2:3,7 3:5 10:12
10:16,18 24:6 29:8
**struck**
19:14
**student**
14:11
**stuff**
34:9
**substance**
33:13
**substances**
33:2
**suffering**
14:17
**sugar**
15:18 16:4
**Suit**
3:5
**summer**
30:7
**super**
13:18 18:21
**supervision**
36:18
**support**
20:3,5,6
**supposed**
23:1
**sure**
9:12 10:1 11:15 12:6
16:19,21 17:11,15
25:12,12,20 26:16
28:13 29:11 32:19
35:10

**sworn**
5:8 36:4

_____
T
_____
**T**
36:1,1
**take**
9:23 13:10 15:15,19
17:17
**taken**
1:14 15:14
**taking**
12:19
**talk**
22:18 25:22 28:7
**talked**
32:15
**talking**
15:20 23:19
**tax**
16:14,16,18,24
**taxes**
28:14
**TD**
23:7,8 26:10,18
**Teamster's**
6:22
**tell**
5:21 9:3 12:14 16:14
25:23 26:2,5
**teller**
23:13
**telling**
23:22
**ten**
18:4 20:1
**Terminal**
6:9
**testified**
5:9 29:1
**testimony**
10:3,8 16:5 19:13
36:5
**than**
5:23 6:3 15:6 21:5
25:18



**Thank**
8:7 26:21 27:23 28:7
  35:12,15,16
**that's**
5:17 8:13 11:16
  21:12,19 22:13 24:4
  27:8 29:21 31:5,7
  35:12
**their**
9:14
**them**
9:10 28:8 29:4 31:16
  31:21,23
**then**
18:5 31:1 32:10
**there**
5:19 7:9,22 8:22 14:6
  17:16 19:13 20:10
  20:11,12,17 22:9,10
  24:4 25:9,12,14
  26:3,6,9 29:3,4,12
  29:15,24 30:14
  31:22 32:21 33:10
**these**
31:21
**they**
9:23 15:2 16:17,18
  18:23 23:22 27:3
  29:3,4 32:21,22
**thigh**
15:10,11
**thing**
9:10 35:1
**things**
20:16 31:4,5
**think**
13:21 14:7,24 15:15
  19:16 24:18 25:20
  27:9 33:18 35:9
**this**
6:11 12:17 19:9 27:6
  31:12 36:16
**Thomas**
2:13 7:6 14:2 31:9
**those**
15:8 16:18 17:17

**though**
27:9
**thought**
19:21
**thoughts**
12:19
**three**
5:23 8:16 17:4
**through**
12:13 20:10 21:24
  22:2 23:15 31:23
  34:8
**time**
5:6 10:10,16,23
  11:16 13:15,16
  15:20 18:19 21:19
  24:16 28:24 30:14
  33:13
**times**
26:2 33:10
**together**
8:16 20:16 27:12
**told**
13:21 22:6 23:23,24
  27:5,6
**Tom**
27:6,7
**too**
12:18 27:9 29:4
**towards**
33:22
**trade**
6:18
**transcript**
1:14 36:16
**treated**
13:2,8,9,11
**TREBACH**
3:4
**trial**
5:6 22:10
**tried**
12:9,14
**Trivikram**

22:11,16 24:11
  27:17 33:23

1:9 2:16
**troubles**
33:2
**true**
36:5
**try**
11:21 12:7 25:15
  31:11 32:21
**trying**
26:3,7
**TV**
34:6
**TVs**
34:24
**twice**
26:4,5
**two**
1:17 2:13 8:21,24
**T.GREGORY@O...**
2:17

---
**U**
---

**uncles**
27:16
**under**
9:6 14:8 36:18
**understand**
21:13 24:19 27:7
**understanding**
16:13 23:10 24:15
  25:1
**union**
6:13,17,22
**UNITED**
1:1
**unless**
36:18
**until**
5:5 11:9 24:12
**up**
11:9 19:1,2,6 23:19
  25:14,19 26:15 30:2
**upbringing**
33:23
**UPON**
1:4

**Upstate**
7:8
**us**
11:18,23 16:14 17:2
  19:10 20:17 27:17
  29:7 33:9

---
**V**
---

**version**
22:21
**very**
27:9
**video**
32:12
**Visack**
27:20,21
**visit**
11:19,21 35:6
**visited**
10:4 35:11
**vs**
1:7
**V-I-S-A-C-K**
27:22

---
**W**
---

**waived**
5:4
**walked**
22:4
**wall**
34:6,7
**WANDA**
1:10
**want**
10:15 11:23 12:8
  24:13
**wanted**
13:10
**wasn't**
24:12
**water**
12:22
**Wawa**
18:2,5,7,17
**way**



20:13
**we**
10:16 18:24 19:23
20:4 24:19,19,20
26:17,18 31:4,4
32:15
**Weezie**
28:3
**weird**
35:9
**well**
13:6 21:10 23:22
25:8 29:3,4 30:2,14
31:11
**went**
7:20 13:20,22 20:5
22:1 30:13 35:3
**were**
12:1 14:3,24,24
16:14 18:20,23 25:5
25:6 27:16 28:23
31:12 32:12 33:10
34:16
**We'll**
22:7
**what**
5:14 6:7,17,18 7:5
9:6,16,19 10:12,12
11:2 16:2 18:7,9,9
21:21,21,23,24 23:6
23:6,21 24:2,19
25:5 26:7 30:4 31:8
34:5
**Whatever**
20:5
**whatsoever**
20:3
**What's**
6:24
**when**
10:3,19 11:7,20,21
12:7,7 13:11 14:20
14:22 15:1,2,19
18:21 19:2 20:20,23
23:11 25:8 26:11
28:23 30:15 31:13

32:13 33:16 35:3
**whenever**
13:20
**where**
7:3,7 8:8 10:12 15:8
18:24 21:19 22:24
23:4,8 31:3
**whether**
16:14 20:10
**which**
6:15 9:23 10:3 11:22
**while**
7:10
**who**
8:20 12:8 14:10
16:18 17:19 22:6,15
23:23 32:18 33:4
**whole**
19:10 21:11 29:2
**why**
5:20 7:14 9:3 24:15
30:17
**wife**
8:12
**will**
6:11 34:21
**Wilmington**
10:14,19 28:24 29:7
**with**
7:19 8:11,18 9:13
10:3,4,10,11,14
11:8,9,19 12:21,22
13:13 15:22,24 16:5
16:15,22 17:9,13
19:18,19,19 20:11
20:12,13,14,15 22:8
22:16 25:19 26:3,11
27:11 28:10,10,14
28:23 29:12 30:12
30:16,17,19,23 31:1
31:3 32:13,20 33:2
34:4,12,15 35:8,8
**within**
22:10
**witness**
4:2 5:9 35:17 36:4,5

**witnesses**
23:17
**word**
24:6
**work**
7:20 18:1 21:19
28:10,14,21 34:12
34:16,22 35:2
**worked**
31:4,5
**worries**
19:22
**would**
6:2 11:15,17,21,22
12:7,20 15:8,15,19
15:23,23 17:16,19
20:8,17 21:18 22:11
24:13 25:14,15,18
26:8,9,9 29:3,4,11
29:18,24 30:1,2
32:21,22 33:7,7,8
33:12 34:22 35:6
**wouldn't**
20:4 31:21
**wrongful**
9:7
**WWW.MagnaLS....**
1:24

---

**X**

**X**
4:1

---

**Y**

**yeah**
5:17 6:21 7:11,23
8:15 10:6 14:15
15:5,7,22 16:17
17:18 18:8,13,16,21
18:21 20:6,22 21:2
21:18 22:13 24:13
24:13,24 26:1,13
28:16,18 29:17
30:16 31:4,5,10
32:11,24 33:15,15
34:14

**year**
6:11 10:13,24 11:2
18:9 20:11 30:4
**years**
5:23 6:3 10:4 11:16
18:4,10 20:1 21:4
**Yep**
30:24
**yes**
1:8 2:16 5:13 6:1,4,6
6:14 8:1 9:15 10:22
11:1,6 12:16 13:7
13:23 14:1,4,19
16:7,10 17:5,7
18:18 19:8 21:8
23:3,9 24:9,10
26:20 27:14 28:9
29:6,20 30:3 31:2
33:11 34:11
**yet**
18:11
**York**
7:8
**young**
14:17 18:22
**younger**
6:3
**your**
5:12,19 6:24 8:2,11
8:12,17,17,23 9:1,5
9:9,13,22 10:2,4,5
10:20,24 11:5,13,19
12:4,17,18,23,24
13:1 14:5,16,17
15:3,12 16:5,6,16
17:3,6,21,21 18:1,1
18:3 19:2,6,12,18
20:2 21:13,14 22:10
22:11,19,21 23:10
24:2,7,16 25:1,23
26:11,17 27:4,11,12
27:16,21 28:10,13
28:23,24 30:8,12,18
30:23 31:1,3,11,13
32:13,15 33:1,12,16
33:16 34:2,15,23



35:4
**yourself**
32:17

___

**Z**

**Zero**
9:2

___

**$**

**$30,000**
16:8 17:3 23:8 26:11
26:18

___

**1**

**10**
3:5 14:8
**11:00**
1:19
**11:35**
35:18
**117**
8:9 34:1,10,16
**13**
11:16
**14th**
2:7
**15**
11:12
**1500**
1:17 2:14
**1515**
2:7
**1566**
6:16
**16**
11:12
**1635**
1:22
**1801**
3:5
**19**
13:20
**19102**
2:8,14
**19103**
1:23 3:6

**19123**
2:3

___

**2**

**2014**
11:12
**2018**
30:22
**2019**
11:3,4,11 30:5,9,23
**2020**
11:10 20:24
**2021**
21:7
**2025**
1:18
**21**
11:10
**215-433-0074**
32:4
**215-681-2035**
32:6
**215-850-3100**
31:24
**24**
5:22 13:16
**24-CV-05618**
1:3
**26**
4:5
**267-499-6942**
32:10
**267-586-2888**
32:8
**267-997-3800**
32:2
**28th**
30:9

___

**3**

**35**
29:23

___

**5**

**5**
4:4

**5th**
23:5
**50/50**
5:15

___

**6**

**624-6221**
1:23

___

**7**

**7**
1:22
**770**
3:5

___

**8**

**8**
1:18
**866**
1:23

___

**9**

**9th**
1:22
**90's**
18:15
**990**
2:3

