# EXHIBIT 1

| Timekeeper | Hourly Rate | Total Hours | |
|---|---|---|---|
| Bret Grote | $500 | 712.6 | $356,300.00 |
| Nia Holston | $365 | 270.4 | $98,696.00 |
| Rupalee Rashatwar | $385 | 446.3 | $171,825.50 |
| Margo Hu | $280 | 455.2 | $127,456.00 |
| Quinn Cozzens | $400 | 37 | $14,800.00 |
| Lolo Serrano | $235 | 429.7 | $100,979.50 |
| Corinne Austen | $200 | 213.8 | $42,760.00 |
| | | | |
| TOTAL HOURS | | 2565 | |
| TOTAL FEES | | | $912,817.00 |
| | | | |
| TOTAL COSTS | | | $84,670.13 |
| | | | |
| TOTAL FEES AND COSTS | | | $997,487.13 |

# EXHIBIT 2

 HOME     SERVICES



SPECIAL PROJECTS

NEWS & ISSUES

HIDE MY VISIT    DONATE

 ABOUT

NEWS & ISSUES     ABOUT

# ATTORNEY FEES

Home / About CLS / Attorney Fees

### EXPLANATORY NOTICE TO THE PUBLIC

CLS never charges attorney's fees to its clients, although in some cases clients are asked to pay for court filing fees or other out of pocket expenses.

The attached chart lists the fee schedule used by CLS only in cases in which the law allows for the award of attorney's fees from opposing parties in order to compensate CLS for the legal services provided to its clients.

RANGE OF HOURLY RATES*, Effective January 19, 2023

| | |
|---|---|
| Attorneys post-law school experience under 2 years | $235-260 |
| Attorneys 2-5 year's experience | $265-315 |
| Attorneys 6-10 year's experience | $320-415 |
| Attorneys 11-15 | $420- |

| | |
|---|---|
| year's experience | 525 |
| Attorneys 16-20 year's experience | $535-625 |
| Attorneys 21-25 year's experience | $630-715 |
| Attorneys more than 25 year's experience | $735-850 |
| Law Students | $140-190 |
| Paralegal 1-10 years experience | $190-240 |
| Senior and Supervisory Paralegal | $245-285 |

*These rates do not reflect any adjustment for contingency, and are based on Philadelphia law firm market survey data and increases in the Consumer Price Index.

**THESE FEES ARE NOT CHARGED TO CLS CLIENTS. SEE NOTICE ABOVE.**

# EXHIBIT 3

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| JACOB and JAMES JUNG, as | : | |
| Administrators of the Estate of LOUIS | : | |
| JUNG, JR, | : | No. 2:24-cv-05618-TJS |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | |
| | : | |
| CITY OF PHILADELPHIA, et al., | : | |
| | : | |
| Defendants. | : | |

**<u>DECLARATION OF BRET GROTE IN SUPPORT OF
PLAINTIFFS' PETITION FOR FEES AND COSTS</u>**

I, Bret Grote, one of the attorneys of record for the Plaintiffs in the above-captioned case, make the following declaration upon my personal knowledge.

1. This Declaration is submitted in support of Plaintiffs' Petition for Fees and Costs.

2. I am Legal Director of the Abolitionist Law Center (ALC). I am a graduate of the University of Pittsburgh School of Law. I have practiced prisoner rights and criminal law since November 2013. I am currently admitted to practice in Pennsylvania, the U.S. District Courts for the Western, Middle, and Eastern Districts of Pennsylvania, and the U.S. Court of Appeals for the Third Circuit. I have also been a law professor at the University of Pittsburgh between 2014 and 2024, and a Lecturer in Law at the University of Penn Carey School of Law since 2021.

3. I have litigated dozens of jail and prison conditions cases in each of the federal district courts in Pennsylvania, winning preliminary injunctions in every district court to release clients from solitary confinement, receive life-saving hepatitis-C treatment, and achieving comprehensive settlements against the Pennsylvania Department of Corrections and Allegheny County Jail in several cases. I have also successfully argued two leading Third Circuit Eight

Amendment cases and was counsel in a case involving in the largest monetary settlement for a death-in-custody ever achieved in Pennsylvania.

4.      I am a salaried employee of the Abolitionist Law Center, a non-profit prisoner rights litigation firm.  We do not charge our clients, and have not done so in this case. Consequently, I am subject to the "community market rate rule" for determining my fee rate.  My hourly rate is $500.

5.      A copy of detailed records reflecting my hours worked on the *Jung* litigation is attached hereto. These time records were prepared contemporaneously with the work described and were maintained in the ordinary course of business. The corresponding entries have been edited lightly to exclude privileged information. Additionally, hours devoted solely to prosecution of claims against settling defendants have been removed, as described in the foregoing Brief in Support of Petition for Fees and Costs.

6.      The hours billed were fair, reasonable, and necessarily incurred for the successful prosecution of this case.

7.      The lodestar amount of the fees I request (712.6 * 500 per hour) is $356,300.00.

8.      The above-described hourly rate is a standard rate charged for an attorney with 13 years' experience with specialized expertise in jail and prison litigation, as provided in the CLS lodestar chart attached above as Exhibit 2, and is consistent with the rates charged by others with similar experience, skill, and standing in the community in which they practice.

I HEREBY AFFIRM UNDER PENALTY OF PERJURY THAT THE FOREGOING STATEMENTS ARE TRUE AND ACCURATE TO THE BEST OF MY KNOWLEDGE.

Executed this 10th day of March, 2026, in Philadelphia, Pennsylvania.

*/s/ Bret Grote*
Bret Grote

| Date | User | Activity | Duration/Quantity | Case Link | Description |
|---|---|---|---|---|---|
| 12/1/23 | Bret Grote | Client visit | 1.5 | Jung v. City of Philadelphia | Bret and Nia and Sam meeting with potential clients and family: Tish, Eveyln, and James |
| 12/1/23 | Bret Grote | Document Preparation | 0.3 | Jung v. City of Philadelphia | review retainer agreement and provide to client |
| 12/2/23 | Bret Grote | Research | 1.1 | Jung v. City of Philadelphia | draft document outlining record procurement and investigation tasks; research Chambers v. City of Philadelphia case by reading complaint and relevant motions |
| 12/8/23 | Bret Grote | Co-Counsel Meeting | 0.3 | Jung v. City of Philadelphia | meeting to prepare for client meeting, discuss next steps for creating the estate |
| 12/8/23 | Bret Grote | Client Call | 0.5 | Jung v. City of Philadelphia | meeting with James, Evelyn, Tish along with Nia, Margo, Sam to discuss retainer agreement, next steps in obtaining records and creating estate |
| 12/11/23 | Bret Grote | Emails | 0.3 | Jung v. City of Philadelphia | email Tish and Evelyn re: death certificate copy; email co-counsel Nia and Margo copies of release forms and documents needed for estate petition |
| 12/13/23 | Bret Grote | Document Preparation | 2.3 | Jung v. City of Philadelphia | review death certificate, fill out forms, email client, discuss sending forms with Nia, contact Register of Wills and research estate creation issues |
| 12/27/23 | Bret Grote | Meeting | 1 | Jung v. City of Philadelphia | meet Jacob and James Jung at Register and fill out estate and medical release forms, meet with staff at Register and get instructions on power of attorney |
| 12/27/23 | Bret Grote | Communications | 1.2 | Jung v. City of Philadelphia | call Philadelphia Register of Wills, call Kent County Delaware Recorder of Deeds; call with Jacob Jung; email Evelyn re: Recorder; begin e-filing process for probate; update co-counsel |
| 12/28/23 | Bret Grote | court filing | 0.4 | Jung v. City of Philadelphia | complete e-filing petition for letters; message with Jim regarding Recording Power of Attorney; email clients regarding next steps for estate creation |

| Date | Attorney | Task | Hours | Case | Description |
|---|---|---|---|---|---|
| 1/4/24 | Bret Grote | Emails | 0.3 | Jung v. City of Philadelphia | scan medical authorization forms and short certificate and email paralegal with instructions for making record requests |
| 1/17/24 | Bret Grote | Document Review | 1.4 | Jung v. City of Philadelphia | review medical records from PDP and take notes |
| 1/20/24 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | email Alan Mills, David Fathi, Alex/Matt from PILP, and Bobby Cohen about recommendations for diabetes experts |
| 1/22/24 | Bret Grote | Client Call | 0.5 | Jung v. City of Philadelphia | meeting with Evelyn and James and legal team re: update on investigation |
| 1/23/24 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | email Nia and Margo and Rupalee about developing a plan for record review |
| 1/23/24 | Bret Grote | Document Review | 0.5 | Jung v. City of Philadelphia | review expert report and cv of Dr. Philipson; email co-counsel about outreach to Dr. Philipson |
| 1/24/24 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | email Dr. Philipson regarding expert witness assistance |
| 1/26/24 | Bret Grote | Communications | 0.3 | Jung v. City of Philadelphia | left message for Dr. Philipson and sent email; called attorney Alec Wright re: conflict of waiver issue; called Evelyn regarding record review and retainer addendum |
| 1/26/24 | Bret Grote | Communications | 0.5 | Jung v. City of Philadelphia | talk with Dr. Philipson about his assistance with record review; message co-counsel about Dr. Philipson |
| 1/30/24 | Bret Grote | Document Preparation | 0.4 | Jung v. City of Philadelphia | draft retainer for Dr. Philipson |
| 2/8/24 | Bret Grote | Client Call | 0.3 | Jung v. City of Philadelphia | talk with client Jacob Jung about case investigation updates |
| 2/22/24 | Bret Grote | Meeting | 0.8 | Jung v. City of Philadelphia | case mtg with student interns to discuss their research |
| 3/11/24 | Bret Grote | Emails | 0.7 | Jung v. City of Philadelphia | draft email to expert; review streamlined medical records for expert review; email expert email to co-counsel for review |
| 3/11/24 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | finalize and send email to Dr. Philipson with records to review |
| 3/12/24 | Bret Grote | Document Preparation | 0.3 | Jung v. City of Philadelphia | finalize disclaimer document and email to Evelyn for Louis III |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 3/21/24 | Bret Grote | Document Review | 1.6 | Jung v. City of Philadelphia | review medical records and emails from Dr. Phillipson to prepare for consultation tomorrow |
| 3/22/24 | Bret Grote | Emails | 0.1 | Jung v. City of Philadelphia | email Dr. Phillipson glucose records; email co-counsel about meeting time |
| 3/22/24 | Bret Grote | Meeting | 1.1 | Jung v. City of Philadelphia | meeting with diabetes expert Dr. Phillipson and ALC legal team to discuss his review of the records |
| 3/26/24 | Bret Grote | Document Review | 0.6 | Jung v. City of Philadelphia | compile endocrinology and ketones records for Dr. Phillipson, send to Dr. Phillipson |
| 3/26/24 | Bret Grote | Document Preparation | 0.4 | Jung v. City of Philadelphia | draft research and investigative agenda for Thursday's legal team meeting |
| 3/28/24 | Bret Grote | Co-Counsel Meeting | 0.6 | Jung v. City of Philadelphia | legal team mtg to discuss legal research and case investigation, prepare for client meeting |
| 3/29/24 | Bret Grote | Meeting | 0.9 | Jung v. City of Philadelphia | mtg with students to discuss Monell and wrongful death research |
| 4/1/24 | Bret Grote | Client Call | 1.3 | Jung v. City of Philadelphia | meeting with clients to update them on case investigation |
| 4/2/24 | Bret Grote | Client Call | 0.1 | Jung v. City of Philadelphia | talk with Evelyn re: Louis's primary care provider |
| 4/2/24 | Bret Grote | Emails | 0.4 | Jung v. City of Philadelphia | Create fact pattern to guide research memos; email Corinne regarding primary care provider and how to get records |
| 4/2/24 | Bret Grote | Research | 1.3 | Jung v. City of Philadelphia | research Philly-Corizon and Philly-CHS contracts; message co-counsel re: contracts; review Norristown medical records; email attorney Cioschi about legal complaints in other PDP cases |
| 4/5/24 | Bret Grote | Research | 0.5 | Jung v. City of Philadelphia | plan Nazareth hospital records review; look into obtaining a copy of PDP diabetes protocol |
| 4/7/24 | Bret Grote | Document Preparation | 0.5 | Jung v. City of Philadelphia | draft retainer agreements for Evelyn and Jacob and email both to them |
| 4/9/24 | Bret Grote | Client Call | 0.8 | Jung v. City of Philadelphia | talk with Evelyn, update on research and investigation |
| 4/17/24 | Bret Grote | Document Preparation | 0.3 | Jung v. City of Philadelphia | draft evidence preservation letter and email it to co-counsel for review |

| Date | Name | Category | Hours | Matter | Description |
|---|---|---|---|---|---|
| 4/23/24 | Bret Grote | Communications | 0.2 | Jung v. City of Philadelphia | finalize and send evidence preservation letter to City Law Dept. attorney Danielle Walsh |
| 5/2/24 | Bret Grote | Research | 0.6 | Jung v. City of Philadelphia | message Margo about their assignment regarding diabetes care; email Jon Cioschi and Alan Tauber about pre-file discovery; review research plans and student memos |
| 5/17/24 | Bret Grote | Co-Counsel Meeting | 1.1 | Jung v. City of Philadelphia | legal team mtg, review Margo's memo on correctional diabetes care, plan outlining and next research steps |
| 5/21/24 | Bret Grote | Meeting | 0.9 | Jung v. City of Philadelphia | meeting with attorneys Alan Tauber and Jon Cioschi to discuss obtaining records from PDP prior to filing, with Rupalee; email Corinne about following up with PDP for all records |
| 5/22/24 | Bret Grote | Document Preparation | 0.9 | Jung v. City of Philadelphia | outline complaint; message legal team about medical record review process |
| 5/23/24 | Bret Grote | Emails | 0.1 | Jung v. City of Philadelphia | email attorney Danielle Walsh about records for Louis Jung, Jr. |
| 5/30/24 | Bret Grote | Client Call | 0.8 | Jung v. City of Philadelphia | discussion of case investigation and complaint preparation with Evelyn |
| 6/14/24 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | call Danielle Walsh and email her about records request; review next steps |
| 6/17/24 | Bret Grote | Document Review | 0.4 | Jung v. City of Philadelphia | review Nazareth records summary; plan drafting of complain |
| 6/19/24 | Bret Grote | Document Preparation | 1.8 | Jung v. City of Philadelphia | work on draft complaint, review Margo's memo on ADA standards for detention facilities |
| 7/3/24 | Bret Grote | Co-Counsel Meeting | 0.8 | Jung v. City of Philadelphia | legal team meeting to plan next steps, research, complaint drafting |
| 7/8/24 | Bret Grote | Communications | 0.1 | Jung v. City of Philadelphia | leave voice mail for Attorney Walsh re: PDP records, email Walsh about same |
| 7/9/24 | Bret Grote | Emails | 0.3 | Jung v. City of Philadelphia | draft email for Anne from the solicitor's office |
| 7/12/24 | Bret Grote | Document Preparation | 0.5 | Jung v. City of Philadelphia | work on outlining complaint sections and planning review and drafting |
| 7/18/24 | Bret Grote | Document Preparation | 0.4 | Jung v. City of Philadelphia | work on complaint drafting |

| Date | Name | Activity | Hours | Case | Description |
|---|---|---|---|---|---|
| 7/18/24 | Bret Grote | Document Preparation | 0.7 | Jung v. City of Philadelphia | work on complaint drafting |
| 7/18/24 | Bret Grote | Client Call | 0.2 | Jung v. City of Philadelphia | call with Jacob Jung to update him on case preparations |
| 7/19/24 | Bret Grote | Document Preparation | 1.1 | Jung v. City of Philadelphia | work on complaint drafting, review of Corizon contract, email co-counsel with updates |
| 7/22/24 | Bret Grote | Document Review | 2.4 | Jung v. City of Philadelphia | review medical records summary and medical records |
| 7/23/24 | Bret Grote | Document Review | 0.3 | Jung v. City of Philadelphia | review Nazareth medical records, complaint outlining |
| 7/25/24 | Bret Grote | court filing | 1.3 | Jung v. City of Philadelphia | pay inheritance tax on Louis Jung Estate with Jacob Jung |
| 7/26/24 | Bret Grote | Research | 0.6 | Jung v. City of Philadelphia | research medical care conditions at Philly jails, review monitor reports |
| 8/2/24 | Bret Grote | Document Preparation | 1.2 | Jung v. City of Philadelphia | work on complaint drafting |
| 8/13/24 | Bret Grote | Document Review | 0.6 | Jung v. City of Philadelphia | review medical records to identify potential defendants |
| 8/13/24 | Bret Grote | Document Review | 0.6 | Jung v. City of Philadelphia | review medical records |
| 8/15/24 | Bret Grote | Co-Counsel Meeting | 2.7 | Jung v. City of Philadelphia | review potential claims and evidence with Nia and discuss factual allegations to include in complaint |
| 8/18/24 | Bret Grote | Document Preparation | 1.9 | Jung v. City of Philadelphia | work on complaint, integrating Nia and Rupalee's additions, adding defendants, revisions, etc |
| 8/19/24 | Bret Grote | Co-Counsel Meeting | 0.8 | Jung v. City of Philadelphia | legal team meeting to discuss defendants to name, complaint review process, scheduling meeting with expert and scheduling meeting with clients |
| 8/21/24 | Bret Grote | Document Preparation | 1.9 | Jung v. City of Philadelphia | work on reviewing and drafting the complaint |
| 8/24/24 | Bret Grote | Document Preparation | 0.8 | Jung v. City of Philadelphia | work on draft complaint |

| Date | Attorney | Task | Hours | Case | Description |
|---|---|---|---|---|---|
| 8/26/24 | Bret Grote | Client visit | 0.9 | Jung v. City of Philadelphia | meeting with Evelyn and James to update them on case progress, complaint drafting, legal claims and defendants, and next steps |
| 8/28/24 | Bret Grote | Expert consultation | 0.9 | Jung v. City of Philadelphia | review medical records to send to Dr. Philipson |
| 8/29/24 | Bret Grote | Document Preparation | 0.7 | Jung v. City of Philadelphia | work on complaint drafting, revision |
| 9/9/24 | Bret Grote | Expert consultation | 1 | Jung v. City of Philadelphia | meeting with Dr. Lou Philipson to discuss medical records, theory of the case, standards for diabetes care, with Nia and Rupalee and Margo |
| 10/10/24 | Bret Grote | Document Preparation | 2.9 | Jung v. City of Philadelphia | review draft complaint; email expert; email draft to plaintiffs; message legal team |
| 10/15/24 | Bret Grote | Client visit | 0.9 | Jung v. City of Philadelphia | legal team meeting with clients to discuss complaint and next steps for filing |
| 10/19/24 | Bret Grote | Document Preparation | 3 | Jung v. City of Philadelphia | review and finalize complaint |
| 10/21/24 | Bret Grote | Discovery Review | 1.8 | Jung v. City of Philadelphia | review complaint |
| 10/22/24 | Bret Grote | Discovery Review | 2 | Jung v. City of Philadelphia | review complaint and finalize, prepare filing forms |
| 10/23/24 | Bret Grote | court filing | 0.7 | Jung v. City of Philadelphia | finalize filing and file complaint |
| 10/23/24 | Bret Grote | court filing | 0.3 | Jung v. City of Philadelphia | file corrected designation form |
| 10/24/24 | Bret Grote | Document Preparation | 0.6 | Jung v. City of Philadelphia | email City of Phila. lawyer Danielle Walsh regarding service; email Attorney Thomas Gregory re: service to YesCare defendants; prepare waiver of service documents |
| 10/24/24 | Bret Grote | court filing | 0.3 | Jung v. City of Philadelphia | draft and file certificates of merit for state medical malpractice claims against Trivikram, Gay, and YesCare |
| 11/4/24 | Bret Grote | court filing | 0.3 | Jung v. City of Philadelphia | file City defendants waiver of service documents, email clients with update and next steps |
| 12/23/24 | Bret Grote | Discovery Review | 0.7 | Jung v. City of Philadelphia | review City's motion to dismiss, begin outlining response |

| Date | Attorney | Category | Hours | Matter | Description |
|---|---|---|---|---|---|
| 12/27/24 | Bret Grote | Document Preparation | 2 | Jung v. City of Philadelphia | draft brief in opposition to motion to dismiss |
| 12/30/24 | Bret Grote | Research | 1.3 | Jung v. City of Philadelphia | research Monell and ADA case law and organize brief |
| 1/1/25 | Bret Grote | Document Preparation | 3.3 | Jung v. City of Philadelphia | work on brief in opposition to motion to dismiss |
| 1/2/25 | Bret Grote | Document Preparation | 3.1 | Jung v. City of Philadelphia | work on brief in opposition to motion to dismiss |
| 1/6/25 | Bret Grote | court filing | 2.1 | Jung v. City of Philadelphia | review edits to brief from Nia and Rupalee, finalize and file brief; email counsel for YesCare; email updates to clients |
| 1/9/25 | Bret Grote | Document Review | 0.3 | Jung v. City of Philadelphia | review order denying motion to dismiss; review scheduling order; email clients about case ruling |
| 1/15/25 | Bret Grote | Client visit | 0.7 | Jung v. City of Philadelphia | mtg with clients w/Rupalee, Nia, and Margo to discuss denial of motion to dismiss, YesCare answer, upcoming case management |
| 1/25/25 | Bret Grote | Document Preparation | 1 | Jung v. City of Philadelphia | draft 26(f) report; email co-counsel re: 26(f) report |
| 1/27/25 | Bret Grote | Document Preparation | 0.2 | Jung v. City of Philadelphia | finalize and send draft Rule 26(f) report to defs' counsel |
| 1/30/25 | Bret Grote | conference | 0.8 | Jung v. City of Philadelphia | Rule 26(f) conference; modify report based on conference and email defendants' counsel |
| 1/31/25 | Bret Grote | court filing | 0.6 | Jung v. City of Philadelphia | finalize and file Rule 26(f) report |
| 2/10/25 | Bret Grote | Document Preparation | 1.3 | Jung v. City of Philadelphia | drafting of requests for production of documents to PDP; review draft confidentiality agreement |
| 2/11/25 | Bret Grote | court | 1 | Jung v. City of Philadelphia | initial case management conference |
| 2/14/25 | Bret Grote | Emails | 0.4 | Jung v. City of Philadelphia | send initial disclosure documents to defendants' counsel; review Norristown records |
| 2/14/25 | Bret Grote | Emails | 0.3 | Jung v. City of Philadelphia | draft meeting agenda and email co-counsel to schedule meeting |
| 2/15/25 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | work on legal team agenda; email ALC co-counsel about meeting and next steps |

| Date | Name | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 2/16/25 | Bret Grote | Document Preparation | 2.2 | Jung v. City of Philadelphia | draft discovery (RPDs and Interrogatories) to both City and YesCare defendants; email draft discovery to co-counsel |
| 2/17/25 | Bret Grote | Co-Counsel Meeting | 1.4 | Jung v. City of Philadelphia | legal team mtg with Nia and Rupalee to discuss Jung case, settlement strategy, discovery, document review, client meeting |
| 2/17/25 | Bret Grote | Calls | 0.8 | Jung v. City of Philadelphia | consultation with attorney Jon Feinberg about mediation, case valuation |
| 2/19/25 | Bret Grote | Document Preparation | 1.3 | Jung v. City of Philadelphia | review discovery requests to PDP and YesCare; finalize and schedule email to serve discovery requests |
| 2/25/25 | Bret Grote | Emails | 0.1 | Jung v. City of Philadelphia | email YesCare counsel re: insurance policies |
| 2/27/25 | Bret Grote | Document Preparation | 0.2 | Jung v. City of Philadelphia | prepare agenda for client meeting |
| 2/27/25 | Bret Grote | Meeting | 1.2 | Jung v. City of Philadelphia | client meeting to discuss initial discovery, case management, discovery strategy, and mediation |
| 2/28/25 | Bret Grote | Client Call | 0.5 | Jung v. City of Philadelphia | talk with Evelyn about discovery review, investigation report, next steps in litigation |
| 2/28/25 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | draft email to opposing counsel re: mediation, message with Nia and Rupalee about the same; email defs' counsel about mediation |
| 3/3/25 | Bret Grote | Document Preparation | 0.8 | Jung v. City of Philadelphia | work on plan for amending the complaint, review death investigation report, create tasks list for legal team |
| 3/5/25 | Bret Grote | Document Preparation | 1.4 | Jung v. City of Philadelphia | draft first amended complaint, work on motion to amend complaint |
| 3/6/25 | Bret Grote | Client visit | 2 | Jung v. City of Philadelphia | legal research into jail death/diabetes cases; client meeting to discuss discovery, mediation strategy |
| 3/13/25 | Bret Grote | Document Preparation | 0.3 | Jung v. City of Philadelphia | review motion to amend and edit, draft proposed order, email opposing counsel |
| 3/13/25 | Bret Grote | court filing | 0.6 | Jung v. City of Philadelphia | finalize and file motion for leave to amend complaint |
| 3/17/25 | Bret Grote | Meeting | 0.7 | Jung v. City of Philadelphia | client meeting to discuss mediation strategy |

| Date | Name | Activity | Hours | Case | Description |
|------|------|----------|-------|------|-------------|
| 3/17/25 | Bret Grote | Document Preparation | 1.4 | Jung v. City of Philadelphia | work on demand letter |
| 3/18/25 | Bret Grote | Document Preparation | 0.8 | Jung v. City of Philadelphia | work on demand letter |
| 3/20/25 | Bret Grote | Document Preparation | 1.1 | Jung v. City of Philadelphia | work on demand letter; talk with James and Evelyn about City offer and facts for demand letter |
| 3/21/25 | Bret Grote | Document Preparation | 0.5 | Jung v. City of Philadelphia | draft waiver of service and notice documents for new defendants, draft email; message with co-counsel about demand letter |
| 3/21/25 | Bret Grote | Emails | 0.8 | Jung v. City of Philadelphia | finalize demand letter and send to defendants; email defendants' counsel about waiver of service |
| 3/24/25 | Bret Grote | Client Call | 0.2 | Jung v. City of Philadelphia | talk with Jacob about Rule 68 offer |
| 3/25/25 | Bret Grote | Emails | 0.3 | Jung v. City of Philadelphia | email Dr. Philipson about meeting and certificate of merit for new defendants; email opposing counsel about waiver of servie |
| 3/27/25 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | email City lawyer declining rule 68 offer; review emails from YesCare counsel regarding staffing agency/def Apollon; message co-counsel |
| 3/28/25 | Bret Grote | Emails | 0.1 | Jung v. City of Philadelphia | email Thomas Gregory regarding representation of Cabellos, Apollon |
| 4/2/25 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | email Diane Cowan to request investigative and process server services for defs Apollon and Cabellos |
| 4/2/25 | Bret Grote | court filing | 0.2 | Jung v. City of Philadelphia | file executed waiver of service documents |
| 4/4/25 | Bret Grote | Document Preparation | 0.2 | Jung v. City of Philadelphia | draft list of depositions to take |
| 4/7/25 | Bret Grote | Document Preparation | 0.5 | Jung v. City of Philadelphia | work on drafting 30(b)(6) notices |
| 4/8/25 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | email YesCare counsel about status of discovery request responses |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/25 | Bret Grote | court filing | 0.3 | Jung v. City of Philadelphia | file affidavit of service for Apollon; email Thomas Gregory about overdue discovery; email clients about scheduled mediation |
| 4/16/25 | Bret Grote | Document Review | 0.2 | Jung v. City of Philadelphia | review order for mediation; review Judge Reid's policies and procedures |
| 4/16/25 | Bret Grote | Document Preparation | 1 | Jung v. City of Philadelphia | work on deficiency letter, identify legal standards, outline response |
| 4/17/25 | Bret Grote | Document Preparation | 1 | Jung v. City of Philadelphia | work on deficiency letter; review affidavit of service for Blair Cabellos |
| 4/18/25 | Bret Grote | Document Review | 0.4 | Jung v. City of Philadelphia | review RPDs from City to outline deficiency letter |
| 4/20/25 | Bret Grote | Document Preparation | 1.6 | Jung v. City of Philadelphia | work on deficiency letter to City |
| 4/21/25 | Bret Grote | Document Preparation | 0.8 | Jung v. City of Philadelphia | finish draft of deficiency letter and message co-counsel about reviewing it |
| 4/22/25 | Bret Grote | Document Preparation | 0.6 | Jung v. City of Philadelphia | review deficiency letter with edits from Rupalee and Nia; file proof of service for Cabellos with court; send deficiency letter to City lawyer |
| 4/24/25 | Bret Grote | Document Review | 0.4 | Jung v. City of Philadelphia | review YesCare's discovery production |
| 4/28/25 | Bret Grote | Document Preparation | 1.1 | Jung v. City of Philadelphia | review discovery production, deficiency letter and prepare for tomorrow's meet and confer with attorney Pestrak; draft protective order |
| 5/12/25 | Bret Grote | Document Review | 1.7 | Jung v. City of Philadelphia | review brief in opposition to Apollon motion to dismiss; email Tom Gregory about Cabellos; message with co-counsel about brief and discovery issues; review notes from meet and confer with City counsel; email opposing counsel about discovery extension |
| 5/13/25 | Bret Grote | Document Preparation | 0.9 | Jung v. City of Philadelphia | draft motion to extend discovery |
| 5/14/25 | Bret Grote | Document Preparation | 0.8 | Jung v. City of Philadelphia | review and edit response brief to motion to dismiss; finish draft motion to extend discovery and email defendants' counsel |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 5/15/25 | Bret Grote | Meeting | 0.5 | Jung v. City of Philadelphia | meet and confer with counsel for City about discovery deficiencies |
| 5/15/25 | Bret Grote | Discovery Review | 0.1 | Jung v. City of Philadelphia | review and revise Interrogatory #9 to City Defendants |
| 5/19/25 | Bret Grote | Emails | 0.1 | Jung v. City of Philadelphia | email opposing counsel copy of draft joint motion to extend discovery; email YesCare counsel about representation of Cabellos |
| 5/20/25 | Bret Grote | Discovery Review | 1.1 | Jung v. City of Philadelphia | review YesCare discovery and make notes for deficiency letter; review Apollon discovery requests |
| 5/21/25 | Bret Grote | court filing | 0.6 | Jung v. City of Philadelphia | finalize and file joint motion to extend discovery |
| 5/22/25 | Bret Grote | Document Preparation | 0.2 | Jung v. City of Philadelphia | outline deficiency letter to YesCare |
| 5/22/25 | Bret Grote | Document Review | 0.4 | Jung v. City of Philadelphia | review court's orders from today, new case management order; email opposing counsel with letters of administration; message with co-counsel; send demand letter to Apollon's counse |
| 5/23/25 | Bret Grote | Emails | 0.4 | Jung v. City of Philadelphia | email opposing counsel about protective order; email case updates to clients |
| 5/23/25 | Bret Grote | Document Preparation | 0.7 | Jung v. City of Philadelphia | draft deficiency letter to YesCare counsel |
| 5/25/25 | Bret Grote | Document Preparation | 0.7 | Jung v. City of Philadelphia | begin drafting and outlining discovery requests to new defendants, 30(b)(6) notices, and creating a list of deponents |
| 5/26/25 | Bret Grote | Document Preparation | 1.8 | Jung v. City of Philadelphia | draft discovery requests to Apollon, Cabellos, Frasier and Bloodsaw, draft 30(b)(6) notices, review and revise Nia's edits to deficiency letter to Yes Care |
| 5/27/25 | Bret Grote | Document Preparation | 0.3 | Jung v. City of Philadelphia | finalize and send deficiency letter to YesCare counsel |

| Date | Name | Category | Hours | Case | Description |
|------|------|----------|-------|------|-------------|
| 5/28/25 | Bret Grote | Calls | 1.6 | Jung v. City of Philadelphia | meet and confer with Pestrak regarding outstanding discovery from City; meeting with Nia and Rupalee to discuss next steps in discovery, mediation preparation; review training list sent by Nia to ask City to provide; review draft protective order and email opposing counsel copy of draft protective order; email clients to schedule next meeting |
| 5/28/25 | Bret Grote | Document Review | 0.4 | Jung v. City of Philadelphia | review Apollon's discovery requests, discuss with co-counsel, email opposing counsel regarding compliance with Rule 33 |
| 5/29/25 | Bret Grote | Document Preparation | 0.6 | Jung v. City of Philadelphia | review edits to discovery requests, finalize, and send to newly-added defendants Apollon, Bloodsaw and Frasier, and Cabellos |
| 5/30/25 | Bret Grote | Co-Counsel Meeting | 0.7 | Jung v. City of Philadelphia | legal team mtg to discuss discovery tasks, expert outreach, mediation strategy, client meeting |
| 5/30/25 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | email Thomas Gregory about protective order issue and scheduling meet and confer |
| 6/1/25 | Bret Grote | Research | 0.6 | Jung v. City of Philadelphia | legal research into protective order case law involving Corizon; email other lawyers re: examples of protective orders; draft email to YesCare counsel re: protective order |
| 6/1/25 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | draft email to YesCare counsel with cases regarding protective orders |
| 6/2/25 | Bret Grote | Emails | 1.2 | Jung v. City of Philadelphia | email Dr. Phillipson, Dr. Jonathan Williams, and Dr. Homer Venters about possible assistance in case; email corrections expert Raney; review Judge Savage's procedures on discovery disputes; create deposition notices |
| 6/2/25 | Bret Grote | Calls | 1 | Jung v. City of Philadelphia | email potential medical and corrections experts; meet and confer with Tom Gregory |
| 6/2/25 | Bret Grote | Document Preparation | 1 | Jung v. City of Philadelphia | draft motion for entry of protective order |
| 6/3/25 | Bret Grote | Document Preparation | 1.2 | Jung v. City of Philadelphia | draft brief in support of motion for protective order |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 6/3/25 | Bret Grote | Expert consultation | 0.4 | Jung v. City of Philadelphia | consultation with Dr. Jonathan Williams about expert services, with Nia and Rupalee |
| 6/3/25 | Bret Grote | court filing | 0.7 | Jung v. City of Philadelphia | file stipulated confidentiality agreement; prepare deposition notices; review edits to brief in support of protective order |
| 6/3/25 | Bret Grote | court filing | 1 | Jung v. City of Philadelphia | finalize motion and brief for protective order, file motion and brief |
| 6/4/25 | Bret Grote | Document Preparation | 0.4 | Jung v. City of Philadelphia | review expert witness CV and fee schedule from Dr. Jonathan Williams and draft retainer agreement |
| 6/4/25 | Bret Grote | Document Preparation | 0.7 | Jung v. City of Philadelphia | finalize and send deposition notices to defendants' counsel; finalize fee agreement and send to Dr. Williams |
| 6/4/25 | Bret Grote | Expert consultation | 0.3 | Jung v. City of Philadelphia | talk with corrections expert Gary Raney to get referrals for possible corrections experts to use |
| 6/5/25 | Bret Grote | Expert consultation | 1 | Jung v. City of Philadelphia | consult with Dr. Homer Venters about assistance with case; debrief with Nia and Rupalee about next steps, further discovery, identifying witnesses |
| 6/5/25 | Bret Grote | Client Call | 1.3 | Jung v. City of Philadelphia | draft retainer agreement with Homer Venters; email draft retainer to Dr. Venters; mtg with clients |
| 6/5/25 | Bret Grote | Emails | 0.1 | Jung v. City of Philadelphia | email potential correctional expert witnesses |
| 6/9/25 | Bret Grote | Document Preparation | 1.9 | Jung v. City of Philadelphia | draft discovery letters to City Defs and YesCare defs outlining outstanding issues and send letters; email potential experts re: fee agreements |
| 6/10/25 | Bret Grote | Emails | 0.3 | Jung v. City of Philadelphia | revise deposition notice for Frasier; email instructions to Corinne for court reporters |
| 6/10/25 | Bret Grote | Co-Counsel Meeting | 0.4 | Jung v. City of Philadelphia | check in with Margo about outstanding discovery review, preparing for potential motion to compel |
| 6/11/25 | Bret Grote | Expert consultation | 0.5 | Jung v. City of Philadelphia | consult with corrections expert Hayden Smith; email Thomas Gregory about outstanding discovery isuses |
| 6/11/25 | Bret Grote | Discovery Review | 1.1 | Jung v. City of Philadelphia | review expert materials from Hayden Smith; talk with Margo about YesCare production, organizing it, potential responses; download zoom links for depositions |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 6/12/25 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | draft email to Tom Gregory about outstanding discovery disputes and questions |
| 6/12/25 | Bret Grote | Co-Counsel Meeting | 0.4 | Jung v. City of Philadelphia | legal team mtg to assign depositions, discuss discovery review, plan motion to compel strategy |
| 6/13/25 | Bret Grote | Expert consultation | 1.1 | Jung v. City of Philadelphia | consultation with correctional nursing expert Lori Roscoe |
| 6/13/25 | Bret Grote | Document Preparation | 0.7 | Jung v. City of Philadelphia | work on mediation statement, message with team, email Lori Roscoe |
| 6/16/25 | Bret Grote | Document Preparation | 3.7 | Jung v. City of Philadelphia | draft expert fee retainer for Lori Roscoe; draft brief in support of motion to compel; finalize and submit mediation memo to the court; review revisions to retainer from Roscoe; review contract for City/Corizon to identify documents to use as exhibits |
| 6/17/25 | Bret Grote | Document Preparation | 0.8 | Jung v. City of Philadelphia | draft motion to compel and proposed order |
| 6/17/25 | Bret Grote | court filing | 1.5 | Jung v. City of Philadelphia | finalize and file motion to compel; client meeting with Evelyn and James about upcoming mediation and case updates |
| 6/18/25 | Bret Grote | Document Preparation | 0.7 | Jung v. City of Philadelphia | draft and send Rule 26(a)(2) disclosures |
| 6/18/25 | Bret Grote | Meeting | 2.1 | Jung v. City of Philadelphia | mtg with interns to prepare deposition prep; talk with Tom Gregory about adding defendant and mediation schedule; talk with Nia and Rupalee about discovery and upcoming mediation strategy/timeline |
| 6/19/25 | Bret Grote | Client Call | 1.1 | Jung v. City of Philadelphia | call with Jacob Jung to prepare for mediation, update him on case and possible mediation postponement; call with Evelyn to discuss the same |
| 6/23/25 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | email experts about mediation schedule; email Tom re: third-party complaint timing |
| 6/25/25 | Bret Grote | Emails | 0.3 | Jung v. City of Philadelphia | draft email to defs' counsel regarding deposition schedule, send email |
| 7/3/25 | Bret Grote | Document Preparation | 0.6 | Jung v. City of Philadelphia | draft motion for extension of discovery |

| Date | Name | Task | Hours | Case | Description |
|------|------|------|-------|------|-------------|
| 7/4/25 | Bret Grote | Document Review | 0.3 | Jung v. City of Philadelphia | review memo and deposition outline for Frasier deposition prepared by legal intern |
| 7/7/25 | Bret Grote | court filing | 0.2 | Jung v. City of Philadelphia | talk with Jon Kaminsky about deposition schedule; finish and file joint motion to extend discovery |
| 7/8/25 | Bret Grote | Co-Counsel Meeting | 0.5 | Jung v. City of Philadelphia | talk with Nia and Rupalee about YesCare discovery production |
| 7/10/25 | Bret Grote | Discovery Review | 0.7 | Jung v. City of Philadelphia | review recent discovery production from YesCare, email Tom Gregory to schedule call tomorrow; message co-counsel about recent discovery production |
| 7/11/25 | Bret Grote | Emails | 0.6 | Jung v. City of Philadelphia | review amended scheduling order; email clients with discovery updates; email experts about amended schedule; email Magistrate Judge Reid's chambers about rescheduling mediation; left a voice message for Tom Gregory to discuss discovery dispute |
| 7/11/25 | Bret Grote | Calls | 0.2 | Jung v. City of Philadelphia | call with Tom Gregory to discuss RPD #10 |
| 7/15/25 | Bret Grote | Co-Counsel Meeting | 1.2 | Jung v. City of Philadelphia | legal team mtg to plan deposition calendar, discovery review plan, case strategy |
| 7/16/25 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | email attorneys Kaminsky and Pestrak regarding overdue discovery responses for Apollon, Bloodsaw and Frasier |
| 7/17/25 | Bret Grote | Document Preparation | 0.5 | Jung v. City of Philadelphia | revise deposition notices and prepare to send; send deposition notices; email with Tom Gregory about hospital admission records and requests to Cabellos |
| 7/18/25 | Bret Grote | Document Preparation | 0.2 | Jung v. City of Philadelphia | draft second set of interrogatories to YesCare |
| 7/22/25 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | received discovery request from Apollon; finalize and email interrogatories to YesCare |
| 7/30/25 | Bret Grote | Discovery Review | 0.3 | Jung v. City of Philadelphia | download and initial review of latest YesCare production |
| 7/31/25 | Bret Grote | Discovery Review | 0.6 | Jung v. City of Philadelphia | review discovery requests for Apollon, email clients about discovery requests from Apollon; email counsel for Apollon and Frasier about outstanding discovery requests; talk with Margo about drafting responses |

| Date | Attorney | Task | Hours | Case | Description |
|---|---|---|---|---|---|
| 8/4/25 | Bret Grote | Document Preparation | 0.5 | Jung v. City of Philadelphia | draft deficiency letter to YesCare re: RPD 10; email opposing counsel about August 12th deposition |
| 8/5/25 | Bret Grote | Document Preparation | 0.8 | Jung v. City of Philadelphia | work on outline for Bloodsaw deposition |
| 8/6/25 | Bret Grote | Document Preparation | 2 | Jung v. City of Philadelphia | prepare for Bloodsaw deposition, work on outline, review documents; review draft discovery responses to Apollon's request |
| 8/7/25 | Bret Grote | Deposition Prep | 1.7 | Jung v. City of Philadelphia | review Bloodsaw discovery responses to prepare for deposition, review other discovery production |
| 8/8/25 | Bret Grote | Deposition Prep | 3 | Jung v. City of Philadelphia | review discovery and work on deposition outline/preparation; talk with Eveyln to get information to respond to Apollon discovery requests |
| 8/11/25 | Bret Grote | Deposition Prep | 1.8 | Jung v. City of Philadelphia | deposition preparation for Bloodsaw deposition, review outline, documents |
| 8/11/25 | Bret Grote | Deposition Prep | 1 | Jung v. City of Philadelphia | review discovery and prepare for deposition |
| 8/12/25 | Bret Grote | Deposition | 3.1 | Jung v. City of Philadelphia | deposition of Wanda Bloodsaw |
| 8/13/25 | Bret Grote | Discovery Review | 0.5 | Jung v. City of Philadelphia | review draft responses to Apollon discovery from Margo; email clients to schedule meeting to review discovery responses and update on discovery; message co-counsel about next steps; review Frasier's discovery production |
| 8/15/25 | Bret Grote | Emails | 0.3 | Jung v. City of Philadelphia | email Kaminsky about Apollon deposition date; email Tom Gregory about outstanding discovery; email clients with calendar invite for meeting |
| 8/15/25 | Bret Grote | Document Preparation | 0.4 | Jung v. City of Philadelphia | draft outline for deposition of Gena Frasier |
| 8/15/25 | Bret Grote | Document Preparation | 0.4 | Jung v. City of Philadelphia | review draft discovery responses, send to clients |
| 8/18/25 | Bret Grote | Deposition | 5.3 | Jung v. City of Philadelphia | deposition preparation, print exhibits, review outline and review discovery; deposition of Frasier |
| 8/20/25 | Bret Grote | Emails | 0.1 | Jung v. City of Philadelphia | email defendants counsel about deposition dates for Apollon, Cabellos, and Gay |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 8/20/25 | Bret Grote | Emails | 0.6 | Jung v. City of Philadelphia | draft verifications, review discovery, email opposing counsel re: deposition dates |
| 8/20/25 | Bret Grote | Client Call | 0.7 | Jung v. City of Philadelphia | call with Evelyn; mtg with clients to review discovery responses, discuss depositions |
| 8/21/25 | Bret Grote | Client visit | 0.3 | Jung v. City of Philadelphia | review YesCare discovery, message with team about finalizing disco responses |
| 8/22/25 | Bret Grote | Discovery Review | 1.6 | Jung v. City of Philadelphia | email opposing counsel about deposition schedule; review discovery responses to Apollon and submit to defs' counsel; call Corinne re: discovery review |
| 8/31/25 | Bret Grote | Document Preparation | 0.9 | Jung v. City of Philadelphia | work on outline/notes for Cabellos deposition; email experts with update on mediation and discovery schedule; email possible corrections expert |
| 9/1/25 | Bret Grote | Emails | 0.8 | Jung v. City of Philadelphia | email experts Dr. Venters and Dr. Williams to schedule consultations; email notice for Apollon deposition to Kaminsky; message with Margo about Cabellos deposition |
| 9/2/25 | Bret Grote | Discovery Review | 0.5 | Jung v. City of Philadelphia | prepare for client deposition preparation, review outline, review discovery |
| 9/2/25 | Bret Grote | Deposition Prep | 2.2 | Jung v. City of Philadelphia | deposition prep with Jacob and James, with Nia, Rupalee, Margo |
| 9/3/25 | Bret Grote | Calls | 0.3 | Jung v. City of Philadelphia | call with Pestrak re: grievance request |
| 9/3/25 | Bret Grote | Expert consultation | 0.9 | Jung v. City of Philadelphia | expert consultation with Dr. Venters, with Margo and Rupalee |
| 9/3/25 | Bret Grote | Document Review | 2.2 | Jung v. City of Philadelphia | review Cabellos outline for tomorrow's depo; review email from Kaminsky about Apollon deposition and message co-counsel about same; draft letter to Judge Reid in advance of mediation; review motion to compel |
| 9/4/25 | Bret Grote | Deposition | 3 | Jung v. City of Philadelphia | deposition of Blair Cabellos |
| 9/4/25 | Bret Grote | court filing | 0.4 | Jung v. City of Philadelphia | finalize and file motion to compel deposition testimony of Apollon |
| 9/4/25 | Bret Grote | Emails | 0.3 | Jung v. City of Philadelphia | finalize and send supplemental mediation letter to Judge Reid |

| Date | Attorney | Task | Hours | Case | Description |
|---|---|---|---|---|---|
| 9/5/25 | Bret Grote | Expert consultation | 1 | Jung v. City of Philadelphia | prepare for consult and consult with Dr. Williams about DKA and facts of case |
| 9/8/25 | Bret Grote | Deposition | 3 | Jung v. City of Philadelphia | deposition of James and Jacob Jung; pre-deposition meeting; post-deposition debrief |
| 9/8/25 | Bret Grote | Deposition | 3.5 | Jung v. City of Philadelphia | deposition of Maureen Gay |
| 9/9/25 | Bret Grote | Emails | 1.1 | Jung v. City of Philadelphia | email Tom Gregory about hospital/er records; email defs counsel about extending discovery and deposition scheduling; print documents for mediation; discuss mediation with Margo |
| 9/9/25 | Bret Grote | Discovery Review | 0.2 | Jung v. City of Philadelphia | review interrogatories from Apollon |
| 9/10/25 | Bret Grote | Mediation | 6 | Jung v. City of Philadelphia | mediation |
| 9/10/25 | Bret Grote | Emails | 0.5 | Jung v. City of Philadelphia | draft email regarding motion to extend discovery; draft email re deposition schedule; draft email regarding RPD for grievances; draft email re: outstanding YesCare discovery |
| 9/12/25 | Bret Grote | Calls | 0.5 | Jung v. City of Philadelphia | call with Pestrak to discuss outstanding discovery issues; email Gregory about outstanding discovery issues; update co-counsel on call with Pestrak; email Kaminsky about motion for extension |
| 9/12/25 | Bret Grote | Document Preparation | 1.7 | Jung v. City of Philadelphia | draft third set or ROGs for YesCare; draft second RPDs and ROGS for PDP; email with Tom Gregory about call next week; email experts about case update; email Dr. Venters about ER records issue |
| 9/12/25 | Bret Grote | Co-Counsel Meeting | 0.2 | Jung v. City of Philadelphia | consult with Nia about capacity issues, trial strategy, possibly co-counsel or consulting outreach |
| 9/12/25 | Bret Grote | Expert consultation | 0.9 | Jung v. City of Philadelphia | consult with Dr. Venters about what records to seek re: diabetic patients sent to hospital; talk with Rupalee about call with Venters and next steps in discovery |
| 9/14/25 | Bret Grote | Document Preparation | 0.2 | Jung v. City of Philadelphia | begin drafting joint motion to extend discovery |

| Date | Name | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 9/15/25 | Bret Grote | Calls | 0.8 | Jung v. City of Philadelphia | call with Tom Gregory re: discovery issues, settlement position |
| 9/15/25 | Bret Grote | Co-Counsel Meeting | 0.3 | Jung v. City of Philadelphia | legal team call to discuss outstanding YesCare discovery, call with Gregory about discovery issues, finances of YesCare, plan next steps |
| 9/17/25 | Bret Grote | Document Review | 0.3 | Jung v. City of Philadelphia | revise draft motion to extend discovery; message co-counsel about motion to extend reviews and reviewing additional draft discocery |
| 9/17/25 | Bret Grote | Document Preparation | 0.3 | Jung v. City of Philadelphia | finalize draft joint motion to extend discovery, email opposing counsel; email Tom Gregroy re: ER patient records |
| 9/17/25 | Bret Grote | Document Preparation | 0.2 | Jung v. City of Philadelphia | finalize new disco requests to YesCare and PDP, schedule for tomorrow |
| 9/18/25 | Bret Grote | Co-Counsel Meeting | 0.4 | Jung v. City of Philadelphia | talk with Margo about drafting discovery regarding YesCare's financial status, other discovery updates and tasks |
| 9/18/25 | Bret Grote | court filing | 0.2 | Jung v. City of Philadelphia | finalize and file motion to extend discovery |
| 9/18/25 | Bret Grote | Discovery Review | 0.3 | Jung v. City of Philadelphia | review YesCare discovery requests and talk with Margo about drafting responses |
| 9/18/25 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | review and revise email to attorney Kaminsky re: Apollon's deposition |
| 9/18/25 | Bret Grote | Co-Counsel Meeting | 0.6 | Jung v. City of Philadelphia | team meeting to discuss court's order denying motion to extend discovery |
| 9/18/25 | Bret Grote | Emails | 0.3 | Jung v. City of Philadelphia | draft email to send to Defs' about stipulated extension of discovery, share with co-counsel |
| 9/19/25 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | finalize and send email to opposing counsel re: discovery extension stipulation, deposition scheduling |
| 9/19/25 | Bret Grote | Document Preparation | 0.2 | Jung v. City of Philadelphia | draft stipulation and send to defendants |
| 9/19/25 | Bret Grote | Emails | 0.1 | Jung v. City of Philadelphia | contact experts about discovery deadlines |

| Date | Name | Category | Hours | Matter | Description |
|------|------|----------|-------|--------|-------------|
| 9/19/25 | Bret Grote | Expert consultation | 0.5 | Jung v. City of Philadelphia | create list of documents for experts; email expert Roscoe; share expert review plan with co-counsel |
| 9/22/25 | Bret Grote | Discovery Review | 0.3 | Jung v. City of Philadelphia | plan document sharing for expert review, message with Corinne about setting up document folders for experts, review case files on MyCase |
| 9/22/25 | Bret Grote | Calls | 0.3 | Jung v. City of Philadelphia | talk with Corinne regarding documents for experts to review |
| 9/22/25 | Bret Grote | Discovery Review | 0.9 | Jung v. City of Philadelphia | create agenda and inventory of outstanding discovery for tomorrow's team mtg; review draft responses to YesCare discovery requests |
| 9/23/25 | Bret Grote | Expert consultation | 0.3 | Jung v. City of Philadelphia | talk with Martin Horn about possible correctional experts we can work with and got referral |
| 9/23/25 | Bret Grote | Discovery Review | 0.6 | Jung v. City of Philadelphia | discuss discovery production with Corinne, organize files to get to experts |
| 9/24/25 | Bret Grote | Co-Counsel Meeting | 1.1 | Jung v. City of Philadelphia | legal team mtg to discuss depositions, outstanding written discovery, expert preparation/strategy; email Attorney Pestrak regarding deposition dates; email updates to |
| 9/24/25 | Bret Grote | Research | 0.3 | Jung v. City of Philadelphia | review research on expert discovery disclosures |
| 9/25/25 | Bret Grote | Document Preparation | 0.3 | Jung v. City of Philadelphia | review updated discovery responses to YesCare with Nia's comments, message Margo about next steps in drafting |
| 9/26/25 | Bret Grote | Document Preparation | 0.2 | Jung v. City of Philadelphia | review draft responses to YesCare discovery and message co-counsel about the same |
| 9/28/25 | Bret Grote | Document Preparation | 1 | Jung v. City of Philadelphia | draft questions/areas for experts to review and give opinions on |
| 9/29/25 | Bret Grote | Co-Counsel Meeting | 0.3 | Jung v. City of Philadelphia | talk with Nia about deposition strategy |
| 9/29/25 | Bret Grote | Document Preparation | 1.1 | Jung v. City of Philadelphia | finalize and send deposition notices to City for depositions of 30(b)(6) designees, Jay, Carney; call Gregory regarding outstanding discovery; plan for ordering court reporters; notice Trivikram deposition; review discovery information on cellmates |

| Date | Name | Activity | Hours | Case | Description |
|---|---|---|---|---|---|
| 9/29/25 | Bret Grote | Co-Counsel Meeting | 0.2 | Jung v. City of Philadelphia | talk with Margo about financial discovery requests to YesCare |
| 9/30/25 | Bret Grote | Discovery Review | 0.9 | Jung v. City of Philadelphia | leave message for Tom Gregory, revise deposition notices and send to opposing counsel, draft email to Gregory re: outstanding discovery, review expert questions and send to experts |
| 10/1/25 | Bret Grote | Co-Counsel Meeting | 0.6 | Jung v. City of Philadelphia | legal team mtg to discuss discovery issues, outstanding requests, depo schedules and preparation, expert discovery; email corrections expert Wallenstein |
| 10/1/25 | Bret Grote | Discovery Review | 0.3 | Jung v. City of Philadelphia | email Tom Gregory, review second set of interrogatory responses, message with co-counsel about YesCare production |
| 10/2/25 | Bret Grote | Expert consultation | 1.2 | Jung v. City of Philadelphia | talk with expert Lori Roscoe about case, documents to review, areas to focus on |
| 10/2/25 | Bret Grote | Emails | 0.5 | Jung v. City of Philadelphia | finalize draft responses and email them to clients for review; plan 30(b)(6) preparation schedule/tasks |
| 10/3/25 | Bret Grote | Expert consultation | 0.5 | Jung v. City of Philadelphia | talk with Dr. Williams about the scope of his expert report, timeline; email attorneys at KRMF&L materials about the case; message updates to co-counsel |
| 10/6/25 | Bret Grote | Deposition Prep | 0.6 | Jung v. City of Philadelphia | begin outlining 30(b)(6) deposition and preparing documents to review |
| 10/7/25 | Bret Grote | Expert consultation | 0.6 | Jung v. City of Philadelphia | consult with corrections expert Art Wallenstein |
| 10/7/25 | Bret Grote | Discovery Review | 0.5 | Jung v. City of Philadelphia | message with Margo about review of death investigation reports; review draft discovery to YesCare regarding financial info; review CV and fee schedule for Art Wallenstein |
| 10/7/25 | Bret Grote | Discovery Review | 0.4 | Jung v. City of Philadelphia | review Margo's summary of certain death investigation reports; message with client about discovery responses |
| 10/8/25 | Bret Grote | Co-Counsel Meeting | 0.8 | Jung v. City of Philadelphia | team meeting to discuss upcoming depositions, discovery issues, experts |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 10/9/25 | Bret Grote | Emails | 0.4 | Jung v. City of Philadelphia | email Pestrak about outstanding request for grievances; email Wallenstein about expert work on the case; other case related emails |
| 10/9/25 | Bret Grote | Document Review | 0.6 | Jung v. City of Philadelphia | review outline for Apollon deposition |
| 10/11/25 | Bret Grote | Deposition Prep | 3.6 | Jung v. City of Philadelphia | deposition prep for City 30(b)(6) deposition |
| 10/12/25 | Bret Grote | Deposition Prep | 0.9 | Jung v. City of Philadelphia | work on deposition prep for 30(b)(6) deposition for City of Philadelphia; review documents to provide to corrections expert |
| 10/13/25 | Bret Grote | Document Preparation | 0.9 | Jung v. City of Philadelphia | prepare questions for corrections expert to review; review materials for Powers deposition |
| 10/14/25 | Bret Grote | court | 0.4 | Jung v. City of Philadelphia | status conference with Judge Savage; debrief with Rupalee about next steps in case |
| 10/14/25 | Bret Grote | Deposition Prep | 1.3 | Jung v. City of Philadelphia | review draft addendum to confidentiality order; email opposing counsel about addendum; send Corinne instructions for gathering exhibits for deposition; email corrections expert; consult with Dr. Venters about upcoming 30(b)(6) depositions |
| 10/14/25 | Bret Grote | Deposition Prep | 2.3 | Jung v. City of Philadelphia | email opposing counsel about deposition dates; prepare for 30(b)(6) deposition on Thursday |
| 10/15/25 | Bret Grote | Co-Counsel Meeting | 0.6 | Jung v. City of Philadelphia | legal team meeting to discuss upcoming depositions, outstanding discovery, expert strategy, discovery review |
| 10/15/25 | Bret Grote | Deposition Prep | 2 | Jung v. City of Philadelphia | deposition prep; send deposition notices for Jeoboham and Witkowski |
| 10/16/25 | Bret Grote | Deposition | 3.1 | Jung v. City of Philadelphia | deposition of Major Power for City's 30(b)(6) |
| 10/17/25 | Bret Grote | Emails | 0.1 | Jung v. City of Philadelphia | email Pestrak re: any further surveillance footage from 11/5/23; email zoom link for Apollon deposition to opposing counsel |
| 10/18/25 | Bret Grote | Deposition Prep | 0.4 | Jung v. City of Philadelphia | work on outline for Carney |

| Date | Name | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 10/19/25 | Bret Grote | Deposition Prep | 2 | Jung v. City of Philadelphia | deposition prep for Carney |
| 10/22/25 | Bret Grote | Deposition Prep | 0.4 | Jung v. City of Philadelphia | review outline for Carney deposition and notes on death reports from Lolo |
| 10/23/25 | Bret Grote | Deposition | 3.6 | Jung v. City of Philadelphia | deposition of Blanche Carney; email notices for upcoming depositions and link for tomorrow |
| 10/23/25 | Bret Grote | Expert consultation | 0.7 | Jung v. City of Philadelphia | talk with Correctional Nursing Expert Lori Roscoe |
| 10/24/25 | Bret Grote | Deposition | 2.7 | Jung v. City of Philadelphia | City of Philadelphia 30(b)(6) deposition |
| 10/24/25 | Bret Grote | Document Review | 0.2 | Jung v. City of Philadelphia | email with Dr. Venters, review early draft report |
| 10/31/25 | Bret Grote | Document Review | 1.3 | Jung v. City of Philadelphia | review draft expert report from Dr. Venters |
| 11/3/25 | Bret Grote | Emails | 0.6 | Jung v. City of Philadelphia | schedule deposition of Beaufort; finish review notes and email Dr. Venters with next steps; send Beaufort deposition notice; ask Corinne to help bates-stamp exhibit |
| 11/4/25 | Bret Grote | Deposition Prep | 3 | Jung v. City of Philadelphia | work on deposition outline for Apollon, review documents to use |
| 11/5/25 | Bret Grote | Deposition | 3.6 | Jung v. City of Philadelphia | schedule deposition call with Dr. Venters; prepare for Apollon deposition; deposition of Apollon |
| 11/5/25 | Bret Grote | Emails | 0.5 | Jung v. City of Philadelphia | prepare instructions for Art Wallenstein and email death investigation report info |
| 11/6/25 | Bret Grote | Co-Counsel Meeting | 3.7 | Jung v. City of Philadelphia | email experts confirmation of trial date; prepare/outline deposition of Trivikram; mtg with Rupalee to discuss trial strategy, negotiation strategy, summary judgment strategy |
| 11/7/25 | Bret Grote | Deposition Prep | 2.6 | Jung v. City of Philadelphia | email with Art Wallenstein re: date for draft report; work on outline for Trivikram deposition |
| 11/10/25 | Bret Grote | Co-Counsel Meeting | 1.9 | Jung v. City of Philadelphia | revised notice for Trivikram deposition; email opposing counsel notice for Trivikram; email clients; review discovery materials re: cell placement; phone call with Evelyn; talk with Rupalee about Witkowski deposition; review draft Beaufort deposition outline and talk with Lolo |

| Date | Attorney | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 11/10/25 | Bret Grote | Document Review | 0.5 | Jung v. City of Philadelphia | review Third/Fourth Party Complaint |
| 11/11/25 | Bret Grote | Co-Counsel Meeting | 1.9 | Jung v. City of Philadelphia | legal team meeting to discuss depositions, summary judgment strategy, potential witness outreach; review case documents; schedule client meeting |
| 11/12/25 | Bret Grote | Expert consultation | 1.7 | Jung v. City of Philadelphia | email YesCare counsel about Jeoboham deposition and non-party medical records; draft and send deficiency letter to Gregory; prepare for meeting with Dr. Venters; meeting with Dr. Venters |
| 11/12/25 | Bret Grote | Deposition | 1.5 | Jung v. City of Philadelphia | deposition of Witkowski |
| 11/12/25 | Bret Grote | Calls | 0.2 | Jung v. City of Philadelphia | call with Feinberg to consult |
| 11/14/25 | Bret Grote | Deposition | 0.6 | Jung v. City of Philadelphia | deposition of Beaufort |
| 11/14/25 | Bret Grote | Document Review | 1.6 | Jung v. City of Philadelphia | finalize and send notice to defendants for Jeoboham deposition; review and finalize motion and brief to compel, talk with Lolo about motion |
| 11/15/25 | Bret Grote | Deposition Prep | 4.9 | Jung v. City of Philadelphia | prepare for deposition of Trivikram |
| 11/16/25 | Bret Grote | Deposition | 1 | Jung v. City of Philadelphia | deposition prep for Trivikram |
| 11/17/25 | Bret Grote | Deposition | 6.5 | Jung v. City of Philadelphia | prepare for and take deposition of Trivikram |
| 11/18/25 | Bret Grote | Jail Visit | 0.3 | Jung v. City of Philadelphia | video visit with potential witness/former cellmate A. Gibson |
| 11/18/25 | Bret Grote | Deposition | 1.7 | Jung v. City of Philadelphia | deposition of Marsha Jeoboham |
| 11/18/25 | Bret Grote | Co-Counsel Meeting | 0.3 | Jung v. City of Philadelphia | debrief from Jeoboham deposition with Margo and Lolo and discuss next steps |
| 11/18/25 | Bret Grote | Client Call | 1.3 | Jung v. City of Philadelphia | client meeting to update them on case, discovery findings, strategy for SJ and trial |

| Date | Name | Task | Hours | Case | Description |
|---|---|---|---|---|---|
| 11/19/25 | Bret Grote | Co-Counsel Meeting | 1.9 | Jung v. City of Philadelphia | outline possible SJ filing, discovery review tasks; review draft report from Roscoe; mtg with Lolo and Bassel to discuss record review |
| 11/19/25 | Bret Grote | Document Review | 1.3 | Jung v. City of Philadelphia | legal research, review Montanez case; review updates to Venters report; review Roscoe report |
| 11/20/25 | Bret Grote | Research | 0.4 | Jung v. City of Philadelphia | legal research into corporate negligence |
| 11/21/25 | Bret Grote | Expert consultation | 1 | Jung v. City of Philadelphia | research review on medical negligence; consult with correctional nursing expert Lori Roscoe |
| 11/21/25 | Bret Grote | Co-Counsel Meeting | 3.3 | Jung v. City of Philadelphia | legal team mtg to discuss record review and summary judgment strategy; review Venters draft report; prepare emails for Venters and Roscoe and email team about expert follow-ups |
| 11/22/25 | Bret Grote | Document Preparation | 2.9 | Jung v. City of Philadelphia | email Homer Venters and Lori Roscoe with feedback on drafts; research SJ issues and begin outlining filing; talk with Dr. Venters; email Dr. Williams regarding issues to review in his report |
| 11/22/25 | Bret Grote | Discovery Review | 1.6 | Jung v. City of Philadelphia | discovery review of third-party medical records |
| 11/23/25 | Bret Grote | Expert consultation | 1.2 | Jung v. City of Philadelphia | expert consult with Dr. Williams; debrief with Lolo and discuss summary judgment strategy |
| 11/24/25 | Bret Grote | Discovery Review | 1.3 | Jung v. City of Philadelphia | review third-party medical records; download Trivikram transcripts |
| 11/24/25 | Bret Grote | Discovery Review | 0.4 | Jung v. City of Philadelphia | review third-party medical records |
| 11/24/25 | Bret Grote | Expert consultation | 0.7 | Jung v. City of Philadelphia | consult with Art Wallentein on his review of case and expert report |
| 11/25/25 | Bret Grote | Co-Counsel Meeting | 1.7 | Jung v. City of Philadelphia | discuss Venters expert report with Lolo; legal team mtg to discuss expert reports, summary judgment |
| 11/25/25 | Bret Grote | Document Review | 2 | Jung v. City of Philadelphia | review draft of Venters report |

| Date | Name | Activity | Hours | Case | Description |
|---|---|---|---|---|---|
| 11/26/25 | Bret Grote | Document Review | 0.7 | Jung v. City of Philadelphia | consult with Dr. Venters, with Lolo; review Bryant medical records |
| 11/26/25 | Bret Grote | Document Review | 0.5 | Jung v. City of Philadelphia | review draft expert report of Dr. Williams |
| 11/28/25 | Bret Grote | Document Review | 1 | Jung v. City of Philadelphia | review updated draft report of Dr. Williams |
| 11/28/25 | Bret Grote | Document Review | 0.3 | Jung v. City of Philadelphia | review notes for Dr. Venters by Lolo regarding third-party medical records |
| 12/1/25 | Bret Grote | Document Review | 1.5 | Jung v. City of Philadelphia | review draft report from Lori Roscoe; review latest draft from Venters |
| 12/2/25 | Bret Grote | Document Review | 5 | Jung v. City of Philadelphia | review latest version of report from Venters; review final report of Roscoe; review draft brief for summary judgment |
| 12/2/25 | Bret Grote | Document Review | 2.3 | Jung v. City of Philadelphia | review expert report of Wallenstein; latest draft from Venters |
| 12/3/25 | Bret Grote | Co-Counsel Meeting | 3.1 | Jung v. City of Philadelphia | review email response from Art; finalize Venters report; review Wallenstein report; co-counsel meeting to discuss experts, summary judgment; send expert reports to defendants |
| 12/4/25 | Bret Grote | Calls | 0.1 | Jung v. City of Philadelphia | call with Pestrak to discuss filing confidential PDP death report |
| 12/7/25 | Bret Grote | Document Preparation | 3.1 | Jung v. City of Philadelphia | work on responses to SJ filings by defs; email experts about potential depositions; review documents from Art Wallenstein in response to RPD; email documents to opposing counsel |
| 12/7/25 | Bret Grote | Research | 1.5 | Jung v. City of Philadelphia | legal research on ADA cases, review notes from Lolo re: summary judgment facts to dispute; call with Lolo to discuss SJ strategy |

| Date | Timekeeper | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 12/8/25 | Bret Grote | Co-Counsel Meeting | 5.2 | Jung v. City of Philadelphia | compile documents for responding to RPDs; legal team meeting to discuss deposition preparation; deposition preparation with Art Wallenstein; legal research; legal team meeting to discuss SJ filing plans and strategy |
| 12/9/25 | Bret Grote | Research | 4.8 | Jung v. City of Philadelphia | prepare RPD responses; work on responsive concise statement to City; mtg with Rupalee and Lolo to discuss summary judgment responses; legal research to respond to SJ motions of defs |
| 12/9/25 | Bret Grote | Document Review | 1.2 | Jung v. City of Philadelphia | review draft briefs, legal standards section |
| 12/10/25 | Bret Grote | Deposition | 3.6 | Jung v. City of Philadelphia | deposition of Art Wallenstein; call with Wallenstein to discuss deposition; co-counsel meeting to discuss deposition and SJ responses |
| 12/10/25 | Bret Grote | Document Preparation | 2.5 | Jung v. City of Philadelphia | work on responsive concise statement to City's SJ motion |
| 12/11/25 | Bret Grote | Document Preparation | 3.3 | Jung v. City of Philadelphia | work on responsive concise statement to City's facts |
| 12/11/25 | Bret Grote | Document Preparation | 1.2 | Jung v. City of Philadelphia | review and work on draft counter-statement of facts for City |
| 12/12/25 | Bret Grote | Document Preparation | 4 | Jung v. City of Philadelphia | review draft brief against the City; review motion for extension; talk with Rupalee; talk with Lolo |
| 12/14/25 | Bret Grote | Document Preparation | 4.2 | Jung v. City of Philadelphia | review draft RCS/CS in response to City's motion for SJ; work on brief in response to City motion for SJ |
| 12/16/25 | Bret Grote | Document Preparation | 2.8 | Jung v. City of Philadelphia | review draft brief in response to Apollon SJ filing; legal team meeting to discuss SJ responses and plan meeting to discuss Daubert challenges |
| 12/17/25 | Bret Grote | Document Preparation | 3 | Jung v. City of Philadelphia | work on responsive concise statement for Apollon SJ; review legal research on exclusion of evidence; email clients; talk with Rupalee about SJ responses |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 12/18/25 | Bret Grote | Document Preparation | 4.7 | Jung v. City of Philadelphia | review confidentiality agreement and email counsel for the City; review draft brief in response to City SJ motion; work on Apollon SJ response brief |
| 12/19/25 | Bret Grote | Co-Counsel Meeting | 7.1 | Jung v. City of Philadelphia | review appendices for SJ filings; review statements of fact for both SJ responses; review briefs; finalize and file; co-counsel meeting to discuss Daubert motions, next steps, trial strategy |
| 12/21/25 | Bret Grote | Document Preparation | 4.3 | Jung v. City of Philadelphia | brief in opposition to YesCare's motion in limine; work on opposition to Apollon's Daubert motion |
| 12/22/25 | Bret Grote | Document Preparation | 3.5 | Jung v. City of Philadelphia | call with Rupalee about motion in lim, trial exhibits, work flow for day; work on brief in opposition to motion in limine |
| 12/22/25 | Bret Grote | Admin | 0.4 | Jung v. City of Philadelphia | deliver video exhibit to Judge Savage's chambers |
| 12/22/25 | Bret Grote | court filing | 2.4 | Jung v. City of Philadelphia | motion in lim research plan; work on brief in opposition to YesCare motion in limine, finish and file |
| 12/23/25 | Bret Grote | Document Preparation | 6.9 | Jung v. City of Philadelphia | review draft brief in response to Wallenstein Daubert motion; talk with Quinn about research for motions in lim and trial evidentiary issues; review City's Daubert brief; create agenda for client meeting; review Apollon's expert report; client meeting; debrief from client meeting and plan next steps; review YesCare's SJ response |
| 12/24/25 | Bret Grote | Document Preparation | 2.3 | Jung v. City of Philadelphia | work on Wallenstein brief |
| 12/24/25 | Bret Grote | Research | 1 | Jung v. City of Philadelphia | legal research into uncontested SJ motions/facts; review draft exhibit list |
| 12/25/25 | Bret Grote | Document Preparation | 2.7 | Jung v. City of Philadelphia | draft reply brief in support of SJ against YesCare/Cabellos; review draft response to Apollon Daubert brief; email experts |
| 12/25/25 | Bret Grote | Document Preparation | 0.5 | Jung v. City of Philadelphia | work on response to Apollon's Daubert motion |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 12/26/25 | Bret Grote | court filing | 6.9 | Jung v. City of Philadelphia | review and finalize brief in opposition to Apollon's Daubert motion; review and finalize reply brief in support of plaintiffs' SJ motion; review and work on draft exhibit list; review Wallenstein Daubert response brief and finalize; file briefs; work on exhibit list and finalize |
| 12/29/25 | Bret Grote | Calls | 1.5 | Jung v. City of Philadelphia | review recent filings, talk with Rupalee about conference with court tomorrow |
| 12/30/25 | Bret Grote | court | 1 | Jung v. City of Philadelphia | status conference with Judge Savage to discuss Daubert motion, timeliness of expert reports and any prejudice to defs; debrief with team to discuss next steps |
| 12/30/25 | Bret Grote | Document Preparation | 1.3 | Jung v. City of Philadelphia | email update to clients and schedule visit with them; outline pretrial memorandum; review motion in limine research |
| 12/30/25 | Bret Grote | Co-Counsel Meeting | 1.4 | Jung v. City of Philadelphia | legal team call to discuss pretrial memorandum, motions in limine, settlement strategy |
| 12/31/25 | Bret Grote | Document Preparation | 5 | Jung v. City of Philadelphia | work on pretrial memorandum; client meeting; debrief from client meeting |
| 1/1/26 | Bret Grote | Document Preparation | 3.9 | Jung v. City of Philadelphia | review draft pretrial memorandum; email experts with case updates and notes on trial scheduling and prep; call with Quinn to discuss 701 research, research 701 case law |
| 1/2/26 | Bret Grote | Document Preparation | 2.6 | Jung v. City of Philadelphia | review pretrial memorandum; call Evelyn about funeral home receipt; call with Rupalee to discuss trial strategy and City's defenses; talk with Jacob and James about mediation strategy |
| 1/2/26 | Bret Grote | court filing | 1.9 | Jung v. City of Philadelphia | review draft pretrial memorandum; review Apollon's pretrial memorandum; review motion regarding Venters report; discuss defs' filings with Rupalee; finalize and file pretrial memorandum |
| 1/3/26 | Bret Grote | Document Preparation | 3.3 | Jung v. City of Philadelphia | draft brief in opposition to motion to strike; draft motion to redact |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 1/3/26 | Bret Grote | Document Preparation | 1 | Jung v. City of Philadelphia | work on response to motion to strike and motion to redact |
| 1/4/26 | Bret Grote | Document Preparation | 4.8 | Jung v. City of Philadelphia | work on brief in opposition to motion to strike and motion to redact; draft demand letters; call with Lolo; call with Rupalee |
| 1/4/26 | Bret Grote | Document Preparation | 1.1 | Jung v. City of Philadelphia | work on brief in opposition to motion to strike |
| 1/5/26 | Bret Grote | Calls | 0.4 | Jung v. City of Philadelphia | call with Jonathan Kaminsky; email Kaminsky and Baker about motion to redact |
| 1/5/26 | Bret Grote | Document Preparation | 3.8 | Jung v. City of Philadelphia | review brief in opposition to motion to strike, finalize and file; draft demand letters to City and YesCare; review edits to demand letters; review motion to redact |
| 1/5/26 | Bret Grote | Document Review | 0.7 | Jung v. City of Philadelphia | review rule 68 offer from Apollon and discuss with Rupalee and Lolo; finish and file motion to redact |
| 1/5/26 | Bret Grote | Document Review | 1.3 | Jung v. City of Philadelphia | review draft jury instructions |
| 1/6/26 | Bret Grote | Document Preparation | 5 | Jung v. City of Philadelphia | email clients about Rule 68 offer; email Venters; email Wallenstein; discuss jury instructions with Lolo; talk with Jacob about Rule 68 offer; draft motion in limine on loss of enjoyment of life damages; client meeting |
| 1/6/26 | Bret Grote | Document Preparation | 1.7 | Jung v. City of Philadelphia | review proposed jury instructions |
| 1/7/26 | Bret Grote | Document Preparation | 4 | Jung v. City of Philadelphia | review and finalize and send demand letter to YesCare; talk with Tom Gregory; talk with Lolo/Corinne about call with Gregory, talk with Rupalee; review demand letter to City and send letter; review draft jury instructions and email to opposing counsel |
| 1/7/26 | Bret Grote | Document Preparation | 0.6 | Jung v. City of Philadelphia | work on mediation statement; email opp |

| Date | Name | Category | Hours | Case | Description |
|---|---|---|---|---|---|
| 1/8/26 | Bret Grote | Calls | 0.4 | Jung v. City of Philadelphia | call with Quinn to discuss testimony of Lt. Jay and potential objections |
| 1/8/26 | Bret Grote | Document Preparation | 3.1 | Jung v. City of Philadelphia | review YesCare insurance policy; work on mediation statement; call clerk regarding motion to redact; review draft motions in limine; submit mediation summary and statement |
| 1/8/26 | Bret Grote | Client Call | 1.6 | Jung v. City of Philadelphia | call with clients to discuss Rule 68 offer; discuss Rule 68 offer of Apollon and mediation strategy with Rupalee and Lolo |
| 1/9/26 | Bret Grote | Document Preparation | 0.4 | Jung v. City of Philadelphia | finalize and serve acceptance of Rule 68 Offer on Apollon's counsel; call clerk re: redaction issue |
| 1/9/26 | Bret Grote | Document Preparation | 4.6 | Jung v. City of Philadelphia | email insurance expert for consultation; review draft motions in limine; call with investigator about service of subpoenas; call with Evelyn about mediation, with Rupalee; review draft verdict form; finalize and file motions in lim; review City edits and comments to proposed jury instructions, call with City to discuss jury instructions |
| 1/13/26 | Bret Grote | Client visit | 0.8 | Jung v. City of Philadelphia | client meeting |
| 1/14/26 | Bret Grote | Document Review | 1.7 | Jung v. City of Philadelphia | email Alec re: joint/several liability settlements; email Ed McNellis about confession of judgment language; print documents for mediation; review case filings and documents for mediation; mediation prep meeting with Margo and Rupalee |
| 1/15/26 | Bret Grote | Mediation | 6.6 | Jung v. City of Philadelphia | mediation; debrief with clients; debrief with co-counsel and plan trial steps |
| 1/16/26 | Bret Grote | Emails | 1.2 | Jung v. City of Philadelphia | email counsel for City and YesCare re: subpoenas for trial; call with Tom Gregory; talk with Rupalee and Lolo about settlement discussion with Gregory; email experts about trial |

| Date | Name | Task | Hours | Case | Description |
|---|---|---|---|---|---|
| 1/16/26 | Bret Grote | Client Call | 0.8 | Jung v. City of Philadelphia | call with Jacob and James to discuss settlement position with YesCare; emails with Pestrak, email Wallenstein; draft letter to court seeking clarification |
| 1/16/26 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | submit joint letter to the Court |
| 1/20/26 | Bret Grote | Document Review | 0.7 | Jung v. City of Philadelphia | review draft briefs in opposition to City defs' motions in limine |
| 1/21/26 | Bret Grote | Calls | 0.3 | Jung v. City of Philadelphia | call chambers re: trial date; discuss motion in limine re: Shawn Jay's testimony with Lolo; email Dr. Williams |
| 1/21/26 | Bret Grote | Calls | 0.2 | Jung v. City of Philadelphia | call with Judge Reid to discuss potential mediation; email updates to clients |
| 1/21/26 | Bret Grote | Document Review | 0.6 | Jung v. City of Philadelphia | review draft brief in opposition to City motion in limine re: Def. Carney |
| 1/22/26 | Bret Grote | Calls | 0.3 | Jung v. City of Philadelphia | call with Diane Cowan to discuss witness subpoenas |
| 1/22/26 | Bret Grote | Document Preparation | 2.1 | Jung v. City of Philadelphia | email clients, email experts about trial prep; email investigator about subpoenas; email City and YesCare counsel about subpoenas; review draft brief in opposition to motion in limine re: testimony of Shawn Jay; email clients and experts about postponement |
| 1/23/26 | Bret Grote | court filing | 1.8 | Jung v. City of Philadelphia | finalize and file briefs in opposition to City's motions in limine; email clients to schedule meeting to discuss trial schedule and preparation |
| 1/28/26 | Bret Grote | Client visit | 0.9 | Jung v. City of Philadelphia | client mtg to discuss next steps, trial preparation, oral argument next week; |
| 1/29/26 | Bret Grote | Admin | 0.7 | Jung v. City of Philadelphia | print documents to prepare for oral argument |
| 1/30/26 | Bret Grote | Document Review | 0.5 | Jung v. City of Philadelphia | prepare for oral argument |
| 1/30/26 | Bret Grote | Document Review | 1.6 | Jung v. City of Philadelphia | oral argument prep, review briefing on City's Daubert motion and Wallenstein's expert report |

| Date | Name | Task | Hours | Case | Description |
|---|---|---|---|---|---|
| 1/31/26 | Bret Grote | argument prep | 4 | Jung v. City of Philadelphia | oral argument preparation |
| 2/1/26 | Bret Grote | argument prep | 4.2 | Jung v. City of Philadelphia | oral argument preparation |
| 2/2/26 | Bret Grote | argument prep | 3.8 | Jung v. City of Philadelphia | oral argument prep; work on petition to approve settlement; call with Lolo and Rupalee to prepare for argument |
| 2/2/26 | Bret Grote | argument prep | 0.7 | Jung v. City of Philadelphia | argument prep |
| 2/3/26 | Bret Grote | court | 3 | Jung v. City of Philadelphia | oral argument on Daubert and motions in limine |
| 2/3/26 | Bret Grote | Emails | 0.3 | Jung v. City of Philadelphia | email case updates from today's hearing to clients and expert witnesses |
| 2/4/26 | Bret Grote | Document Preparation | 1.7 | Jung v. City of Philadelphia | work on motion for settlement approval |
| 2/4/26 | Bret Grote | Co-Counsel Meeting | 1.1 | Jung v. City of Philadelphia | review case management order, discuss trial preparations with co-counsel |
| 2/5/26 | Bret Grote | Calls | 0.2 | Jung v. City of Philadelphia | call with Diane Cowan about  witness service |
| 2/5/26 | Bret Grote | Calls | 0.6 | Jung v. City of Philadelphia | call with Nia to discuss trial preparation and her participation |
| 2/5/26 | Bret Grote | trial prep | 4.4 | Jung v. City of Philadelphia | call Pestrak about subpoena service; email Pestrak about same; call Gregory about subpoena service; call chambers about schedule; legal team meeting to plan trial preparation and strategy; email Diane Cowan |
| 2/5/26 | Bret Grote | Emails | 0.2 | Jung v. City of Philadelphia | email experts and clients with scheduling update |
| 2/5/26 | Bret Grote | Document Review | 1.2 | Jung v. City of Philadelphia | review draft brief in opposition to SJ |

| Date | Attorney | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 2/6/26 | Bret Grote | Emails | 0.4 | Jung v. City of Philadelphia | advise Corinne on drafting subpoenas; call Tom Gregory about subpoenas; email Diane about service of YesCare witnesses |
| 2/6/26 | Bret Grote | Calls | 0.5 | Jung v. City of Philadelphia | consult with attorney Alec Wright about trial strategy |
| 2/6/26 | Bret Grote | trial prep | 2.5 | Jung v. City of Philadelphia | work on witness outlines, identify key evidence for each |
| 2/7/26 | Bret Grote | trial prep | 2 | Jung v. City of Philadelphia | trial prep, review expert reports of Williams and Venters |
| 2/8/26 | Bret Grote | Document Preparation | 3.8 | Jung v. City of Philadelphia | draft witness outlines for Venters and Williams |
| 2/9/26 | Bret Grote | Co-Counsel Meeting | 1.7 | Jung v. City of Philadelphia | trial preparation meeting with Nia and Rupalee to discuss witness preparation, outlines, and trial strategy |
| 2/10/26 | Bret Grote | Emails | 0.4 | Jung v. City of Philadelphia | finalize and send subpoenas to City defendants and witnesses |
| 2/10/26 | Bret Grote | Meeting | 5.6 | Jung v. City of Philadelphia | email experts, call with Gregory; legal team mtg to discuss settlement and trial strategy; mtg with Feinberg and Susan to discuss trial strategy; service of YesCare witnesses; serve subpoena to Apollon; work on outline for Carney; client meeting |
| 2/10/26 | Bret Grote | trial prep | 1.8 | Jung v. City of Philadelphia | review Carney's deposition |
| 2/11/26 | Bret Grote | trial prep | 2.3 | Jung v. City of Philadelphia | review Carney deposition and work on outline |
| 2/11/26 | Bret Grote | trial prep | 3.4 | Jung v. City of Philadelphia | call with the court to discuss trial schedule; discuss trial schedule with team; deposition review of Varghese |
| 2/11/26 | Bret Grote | trial prep | 1 | Jung v. City of Philadelphia | review Trivikram deposition transcript, exhibit list, scheduling order |
| 2/12/26 | Bret Grote | trial prep | 5.4 | Jung v. City of Philadelphia | prep session with Venters; work on Carney outline; talk strategy with legal team; outline for Varghese; work on outline for Evelyn |

| Date | Name | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 2/12/26 | Bret Grote | trial prep | 1.3 | Jung v. City of Philadelphia | call with Rupalee to discuss client prep; review loss of enjoyment of life damages material |
| 2/13/26 | Bret Grote | trial prep | 6.8 | Jung v. City of Philadelphia | trial prep, review Trivikram depo; prep session with Evelyn; legal team mtg |
| 2/13/26 | Bret Grote | trial prep | 2.5 | Jung v. City of Philadelphia | review Trivikram deposition |
| 2/14/26 | Bret Grote | trial prep | 8 | Jung v. City of Philadelphia | work on outline for Evelyn; travel to Delaware for prep session with clients; prep session; travel home |
| 2/15/26 | Bret Grote | trial prep | 5.4 | Jung v. City of Philadelphia | work on Trivikram outline; review witness outlines from Nia; email Venters to schedule prep session; call with Evelyn; prep session with Roscoe |
| 2/15/26 | Bret Grote | Client Call | 1 | Jung v. City of Philadelphia | client meeting |
| 2/16/26 | Bret Grote | trial prep | 1.4 | Jung v. City of Philadelphia | email Tom Gregory; prepare outline for Wallenstein; call with Tom Gregory |
| 2/16/26 | Bret Grote | trial prep | 4.5 | Jung v. City of Philadelphia | review opening statement draft; print materials for pretrial meeting; prep session with Art Wallenstein; team meeting to discuss strategy |
| 2/17/26 | Bret Grote | court | 1.7 | Jung v. City of Philadelphia | pretrial conference |
| 2/17/26 | Bret Grote | trial prep | 2.6 | Jung v. City of Philadelphia | work on outlines for Wallenstein and Venters; call with Tom Gregory; legal team meeting; schedule call with clients and call with clients; talk with Gregory; review possible deposition designations for Beaufort; outline for Venters |
| 2/18/26 | Bret Grote | trial prep | 10 | Jung v. City of Philadelphia | call with the court to discuss settlement with YesCare; prep for Venters; prep session with Venters; legal team meeting to work out trial strategy against City; finalize exhibits; work on updated verdict form and research on indemnification/contribution; email court |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 2/19/26 | Bret Grote | court | 10.5 | Jung v. City of Philadelphia | jury selection; conference with clients; trial prep, witness outlines; prep session with Jacob and James; team meetings to discuss exhibits, strategy |
| 2/19/26 | Bret Grote | trial prep | 3.2 | Jung v. City of Philadelphia | work on outlines for Williams, Carney; notes on closing; email Wallenstein to set up prep session |
| 2/20/26 | Bret Grote | trial prep | 7.3 | Jung v. City of Philadelphia | team meeting to prepare exhibit binders; prep session with Susan Lin on opening and closing arguments; session with Dr. Venters; schedule prep sessions |
| 2/20/26 | Bret Grote | trial prep | 1.7 | Jung v. City of Philadelphia | review outline for Wallenstein, Evelyn, call with Lolo |
| 2/21/26 | Bret Grote | trial prep | 3.6 | Jung v. City of Philadelphia | prep session with Evelyn; prep session with Wallenstein |
| 2/21/26 | Bret Grote | trial prep | 2.5 | Jung v. City of Philadelphia | prep session with Dr. Williams |
| 2/21/26 | Bret Grote | trial prep | 2.8 | Jung v. City of Philadelphia | work on outline for Williams, Venters |
| 2/21/26 | Bret Grote | trial prep | 0.8 | Jung v. City of Philadelphia | work on closing notes |
| 2/22/26 | Bret Grote | trial prep | 2 | Jung v. City of Philadelphia | work on closing |
| 2/22/26 | Bret Grote | trial prep | 3.4 | Jung v. City of Philadelphia | work on closing |
| 2/22/26 | Bret Grote | Co-Counsel Meeting | 2.2 | Jung v. City of Philadelphia | mtg with Nia and Rupalee |
| 2/22/26 | Bret Grote | trial prep | 1.8 | Jung v. City of Philadelphia | review Cabellos outline; review death investigation conclusions; review Witkowski outline and Carney and Varghese outlines |

| Date | Name | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 2/23/26 | Bret Grote | trial prep | 8 | Jung v. City of Philadelphia | team meeting;  call Gregory about witnesses; call court clerk; work on outline for Evelyn; outline for Williams; outline for Carney; review outlines for Bloodsaw and Frasier; finish Carney outline; prep session with Evelyn; print outlines |
| 2/24/26 | Bret Grote | trial | 8.2 | Jung v. City of Philadelphia | trial |
| 2/24/26 | Bret Grote | trial | 3 | Jung v. City of Philadelphia | review witness outlines; call with Venters; review outlines for tomorrow |
| 2/25/26 | Bret Grote | trial | 8 | Jung v. City of Philadelphia | trial |
| 2/25/26 | Bret Grote | trial prep | 0.9 | Jung v. City of Philadelphia | talk with Dr. Williams about testimony tomorrow |
| 2/25/26 | Bret Grote | trial prep | 1 | Jung v. City of Philadelphia | review proposed jury instructions |
| 2/26/26 | Bret Grote | trial | 7 | Jung v. City of Philadelphia | trial and post-trial planning for closing with team |
| 2/27/26 | Bret Grote | Co-Counsel Meeting | 2.3 | Jung v. City of Philadelphia | team mtg to discuss closing |
| 2/28/26 | Bret Grote | trial prep | 7.2 | Jung v. City of Philadelphia | work on closing |
| 2/28/26 | Bret Grote | trial prep | 1.3 | Jung v. City of Philadelphia | outline closing argument |
| 2/28/26 | Bret Grote | trial prep | 1.3 | Jung v. City of Philadelphia | prepare closing argument |
| 3/1/26 | Bret Grote | trial prep | 7.9 | Jung v. City of Philadelphia | work on closing; team mtg |
| 3/1/26 | Bret Grote | trial prep | 1 | Jung v. City of Philadelphia | prep for closing |
| 3/1/26 | Bret Grote | trial prep | 0.9 | Jung v. City of Philadelphia | prepare for closing |

| Date | Name | Activity | Hours | Case | Description |
|------|------|----------|-------|------|-------------|
| 3/2/26 | Bret Grote | trial | 4 | Jung v. City of Philadelphia | closing, jury instructions, trial |
| 3/2/26 | Bret Grote | trial | 4.1 | Jung v. City of Philadelphia | jury deliberations, verdict, post-verdict debrief with the clients |
| 3/4/26 | Bret Grote | Document Preparation | 1.6 | Jung v. City of Philadelphia | work on petition to approve settlement |
| 3/5/26 | Bret Grote | Document Preparation | 0.6 | Jung v. City of Philadelphia | work on petition for approval of settlement |
| 3/9/26 | Bret Grote | Document Preparation | 1.9 | Jung v. City of Philadelphia | work on petition for approval of settlement, draft letter to Dept of Revenue and send to Dept. of Revenue for approval of distribution; review draft fee petition |

712.6

$500/hr

$356,300

EXHIBIT 4

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| JACOB and JAMES JUNG, as | : | |
| Administrators of the Estate of LOUIS | : | |
| JUNG, JR, | : | No. 2:24-cv-05618-TJS |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | |
| | : | |
| CITY OF PHILADELPHIA, et al., | : | |
| | : | |
| Defendants. | : | |

**<u>DECLARATION OF NIA HOLSTON IN SUPPORT OF
PLAINTIFFS' PETITION FOR FEES AND COSTS</u>**

I, Nia Holston, declare as follows:

1. I am an attorney licensed to practice law in the Commonwealth of Pennsylvania, the U.S. District Courts for the Eastern, Middle, and Western Districts of Pennsylvania, and the U.S. Court of Appeals for the Third Circuit. I submit this Declaration in support of Plaintiffs' Motion for Attorneys' Fees and Costs. This Declaration is based upon my personal knowledge.

2. I graduated from New York University School of Law after receiving a full tuition academic and public interest merit-based scholarship. Since graduating from NYU in 2019, I have practiced as a criminal defense and civil rights attorney. I also received my LL.M. degree from Temple University Beasley School of Law in 2023.

3. I currently work as an attorney at the Abolitionist Law Center. In addition to my work there, I have also served as a Lecturer in Law at the University of Pennsylvania Carey School of Law, as well as a Clinical Director at the Villanova Charles Widger School of Law. I also supervised clinical students at the New York University School of Law and Temple Beasley School of Law.

4.      I have also lectured and presented on various topics related to the field of civil rights and criminal justice. I was invited by the Practising Law Institute in 2023 and 2025 to teach a national audience of lawyers about prison litigation. I have also presented at conferences organized by the National Police Accountability Project on representing prisoners on their civil rights claims and general advocacy tips. I am also regularly invited to speak to law school classes and groups, including at Brooklyn Law School, Temple Law, and NYU Law.  I have also conducted continuing legal education presentations for the Defender Association, Dechert LLP, and the University of Pennsylvania Carey School of Law.

5.      My practice has focused on civil rights issues in Pennsylvania, with a particular focus on prison issues in the state. I have worked on class action lawsuits addressing systemic misconduct in the Philadelphia jail system and Pennsylvania jail system, including *Remick v. City of Philadelphia*, No. 20-1959 (E.D. Pa.), and was a part of the legal team that represented West Philadelphia community members who were tear gassed in 2020 and were a part of the collective settlement with the City of Philadelphia for more than 300 claims of individuals who were injured during those protests. Those cases settled for 9.25 million dollars, one of the largest settlements regarding protest activity in Philadelphia history.

6.      I am a salaried employee of the Abolitionist Law Center, a non-profit prisoner rights litigation firm.  We do not charge our clients, and have not done so in this case. Consequently, I am subject to the "community market rate rule" for determining my fee rate.  My hourly rate is $365.

7.      A copy of detailed records reflecting my hours worked on the *Jung* litigation is attached hereto. These time records were prepared contemporaneously with the work described and were maintained in the ordinary course of business. The corresponding entries have been edited

lightly to exclude privileged information. Additionally, hours devoted solely to prosecution of claims against settling defendants have been removed, as described in the foregoing Brief in Support of Petition for Fees and Costs.

8.      The lodestar amount of the fees I request (270.4.1 * 365 per hour) is $98,696.00.

9.      The hours billed were fair, reasonable, and necessarily incurred for the successful prosecution of this case.

10.      The above-described hourly rate is a standard rate charged for an attorney with 6.5 years' experience, as provided in the CLS lodestar chart attached as Exhibit 2, and is also reflective of the specialized expertise in jail and prison litigation, and academic and professional achievements as described above.

I HEREBY AFFIRM UNDER PENALTY OF PERJURY THAT THE FOREGOING STATEMENTS ARE TRUE AND ACCURATE TO THE BEST OF MY KNOWLEDGE.

Executed this 10th day of March, 2026, in Philadelphia, Pennsylvania.


*/s/ Nia Holston*
Nia Holston

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 12/1/23 | Nia Holston | Meeting | 1.5 | Jung v. City of Philadelphia | meeting with potential client |
| 12/8/23 | Nia Holston | Meeting | 0.5 | Jung v. City of Philadelphia | meeting with potential clients |
| 1/22/24 | Nia Holston | Meeting | 0.5 | Jung v. City of Philadelphia | meeting with clients |
| 3/22/24 | Nia Holston | Meeting | 1.1 | Jung v. City of Philadelphia | expert meeting |
| 3/28/24 | Nia Holston | Meeting | 0.6 | Jung v. City of Philadelphia | internal meeting re next steps in case |
| 3/29/24 | Nia Holston | Meeting | 0.9 | Jung v. City of Philadelphia | meeting with law students to discuss Monell and wrongful death research |
| 7/3/24 | Nia Holston | Meeting | 1 | Jung v. City of Philadelphia | internal legal team meeting |
| 8/12/24 | Nia Holston | Document Preparation | 3 | Jung v. City of Philadelphia | complaint prep |
| 8/13/24 | Nia Holston | Document Preparation | 3 | Jung v. City of Philadelphia | complaint drafting |
| 8/15/24 | Nia Holston | Meeting | 2 | Jung v. City of Philadelphia | meeting with experts re materials, meet with Bret re complaint |
| 8/19/24 | Nia Holston | Meeting | 1 | Jung v. City of Philadelphia | legal team meeting |
| 8/26/24 | Nia Holston | Meeting | 1 | Jung v. City of Philadelphia | meeting with client |
| 8/28/24 | Nia Holston | Document Preparation | 1 | Jung v. City of Philadelphia | complaint drafting |
| 8/29/24 | Nia Holston | Document Preparation | 1.5 | Jung v. City of Philadelphia | complaint review drafting |
| 9/5/24 | Nia Holston | Meeting | 1 | Jung v. City of Philadelphia | co-counsel meeting |
| 9/9/24 | Nia Holston | Meeting | 1.5 | Jung v. City of Philadelphia | meeting with expert and prep for meeting with expert |
| 9/11/24 | Nia Holston | Meeting | 1 | Jung v. City of Philadelphia | client meeting |
| 9/23/24 | Nia Holston | Document Preparation | 2 | Jung v. City of Philadelphia | complaint drafting |
| 10/15/24 | Nia Holston | Meeting | 1 | Jung v. City of Philadelphia | client meeting |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 10/17/24 | Nia Holston | Document Preparation | 1 | Jung v. City of Philadelphia | review complaint and add cites |
| 10/21/24 | Nia Holston | Meeting | 1 | Jung v. City of Philadelphia | client meeting |
| 10/22/24 | Nia Holston | Document Preparation | 1.5 | Jung v. City of Philadelphia | complaint review |
| 1/6/25 | Nia Holston | Document Review | 1 | Jung v. City of Philadelphia | mtn to dismiss review |
| 1/15/25 | Nia Holston | Meeting | 1 | Jung v. City of Philadelphia | meeting with family and conversations with bret |
| 2/10/25 | Nia Holston | Document Review | 0.6 | Jung v. City of Philadelphia | review of confidentiality order and discussion |
| 2/20/25 | Nia Holston | Communications | 1.5 | Jung v. City of Philadelphia | consultation with personal injury attorney, discussions with bret and rupalee |
| 2/27/25 | Nia Holston | Meeting | 1 | Jung v. City of Philadelphia | meeting with clients |
| 3/8/25 | Nia Holston | Research | 0.5 | Jung v. City of Philadelphia | loss of consortium and interference with familial relations |
| 3/17/25 | Nia Holston | Meeting | 0.7 | Jung v. City of Philadelphia | client meeting |
| 3/21/25 | Nia Holston | Document Preparation | 3 | Jung v. City of Philadelphia | review and edits to demand letter, discussions with bret and rupalee. |
| 4/9/25 | Nia Holston | Communications | 0.5 | Jung v. City of Philadelphia | review of discovery responses |
| 4/17/25 | Nia Holston | Communications | 1.5 | Jung v. City of Philadelphia | legal research re deficiency letter |
| 4/29/25 | Nia Holston | Meeting | 1 | Jung v. City of Philadelphia | meet and confer with opposing counsel and discussion |
| 5/6/25 | Nia Holston | Document Preparation | 3 | Jung v. City of Philadelphia | preparing response in opposition to motion to dismiss |
| 5/7/25 | Nia Holston | Document Preparation | 2 | Jung v. City of Philadelphia | draft brief |
| 5/7/25 | Nia Holston | Document Preparation | 3.2 | Jung v. City of Philadelphia | response in opposition draft |
| 5/15/25 | Nia Holston | Meeting | 0.5 | Jung v. City of Philadelphia | meet and confer |
| 5/22/25 | Nia Holston | Document Review | 6 | Jung v. City of Philadelphia | discovery review and compiling |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 5/26/25 | Nia Holston | Document Review | 2 | Jung v. City of Philadelphia | editing deficiency letter, reviewing discovery |
| 5/28/25 | Nia Holston | Meeting | 2 | Jung v. City of Philadelphia | meet and confer and internal communications |
| 5/30/25 | Nia Holston | Meeting | 1 | Jung v. City of Philadelphia | internal meeting re steps moving forward re discovery and settlement conference |
| 6/2/25 | Nia Holston | Meeting | 1 | Jung v. City of Philadelphia | meet and confer with thomas gregory |
| 6/3/25 | Nia Holston | Document Preparation | 0.5 | Jung v. City of Philadelphia | brief review and edits for motion for entry of protective order. |
| 6/3/25 | Nia Holston | Communications | 0.3 | Jung v. City of Philadelphia | conversation with expert |
| 6/3/25 | Nia Holston | Document Review | 0.2 | Jung v. City of Philadelphia | review of motion for entry of protective order |
| 6/5/25 | Nia Holston | Meeting | 1.3 | Jung v. City of Philadelphia | meeting with clients re discovery updates and mediation |
| 6/5/25 | Nia Holston | Meeting | 1.1 | Jung v. City of Philadelphia | meeting with potential expert, discussion of discovery process with bret and rupalee, outline next steps moving forward |
| 6/6/25 | Nia Holston | Communications | 1.5 | Jung v. City of Philadelphia | letter to defenders |
| 6/9/25 | Nia Holston | Communications | 0.5 | Jung v. City of Philadelphia | co-counsel communications |
| 6/11/25 | Nia Holston | Meeting | 0.6 | Jung v. City of Philadelphia | call with hayden smith, potential expert |
| 6/12/25 | Nia Holston | Communications | 0.5 | Jung v. City of Philadelphia | co-counsel communications |
| 6/13/25 | Nia Holston | Meeting | 1.1 | Jung v. City of Philadelphia | meeting with potential nursing expert |
| 6/13/25 | Nia Holston | Communications | 0.5 | Jung v. City of Philadelphia | communications with jung team |
| 6/16/25 | Nia Holston | Meeting | 3 | Jung v. City of Philadelphia | meeting with witness, travel, preparation |
| 6/20/25 | Nia Holston | Document Review | 1.2 | Jung v. City of Philadelphia | review of discovery and communications |
| 6/23/25 | Nia Holston | Document Review | 0.3 | Jung v. City of Philadelphia | record review |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 8/12/25 | Nia Holston | Deposition | 2.5 | Jung v. City of Philadelphia | wanda bloodsaw deposition |
| 8/13/25 | Nia Holston | Document Preparation | 1 | Jung v. City of Philadelphia | compiling notes from interview |
| 8/18/25 | Nia Holston | Deposition | 3.5 | Jung v. City of Philadelphia | deposition of gena frasier |
| 8/18/25 | Nia Holston | Discovery Review | 1.5 | Jung v. City of Philadelphia | review of yescare discovery |
| 8/20/25 | Nia Holston | Meeting | 0.8 | Jung v. City of Philadelphia | meeting with clients re depositions |
| 8/20/25 | Nia Holston | Discovery Review | 1 | Jung v. City of Philadelphia | record review |
| 9/2/25 | Nia Holston | Deposition Prep | 2 | Jung v. City of Philadelphia | deposition prep with client |
| 9/3/25 | Nia Holston | Document Preparation | 3.5 | Jung v. City of Philadelphia | drafting motion to compel deposition |
| 9/4/25 | Nia Holston | Deposition | 3.5 | Jung v. City of Philadelphia | deposition of blair cabellos, communications with co-counsel thereafter |
| 9/5/25 | Nia Holston | Meeting | 0.8 | Jung v. City of Philadelphia | meeting with potential expert jonathan williams |
| 9/8/25 | Nia Holston | Deposition | 8 | Jung v. City of Philadelphia | meeting with clients before deposition, deposition of james and jacob jung, communications with co-counsel after deposition, deposition of maureen gay |
| 9/9/25 | Nia Holston | Communications | 1 | Jung v. City of Philadelphia | communications with counsel |
| 9/10/25 | Nia Holston | Mediation | 7 | Jung v. City of Philadelphia | mediation, prep with clients, debrief afterwards |
| 9/12/25 | Nia Holston | Communications | 1 | Jung v. City of Philadelphia | communications re bret re trial strategy, message communications with rest of team |
| 9/16/25 | Nia Holston | Communications | 1.5 | Jung v. City of Philadelphia | communications with co-counsel |
| 9/22/25 | Nia Holston | Document Review | 0.5 | Jung v. City of Philadelphia | revising rogs and rpds |
| 9/22/25 | Nia Holston | Communications | 1 | Jung v. City of Philadelphia | communications with co-counsel |
| 9/24/25 | Nia Holston | Communications | 2 | Jung v. City of Philadelphia | meeting with co-counsel, call with witness, call with opposing counsel |

| Date | Name | Task | Hours | Case | Description |
|------|------|------|-------|------|-------------|
| 9/26/25 | Nia Holston | Meeting | 0.5 | Jung v. City of Philadelphia | meeting with margo re expert subjects |
| 9/29/25 | Nia Holston | Communications | 0.4 | Jung v. City of Philadelphia | communications with bret re deposition schedule |
| 9/29/25 | Nia Holston | Deposition Prep | 1 | Jung v. City of Philadelphia | apollon deposition prep |
| 10/1/25 | Nia Holston | Meeting | 0.6 | Jung v. City of Philadelphia | co-counsel meeting |
| 10/7/25 | Nia Holston | Document Review | 0.3 | Jung v. City of Philadelphia | record review |
| 10/8/25 | Nia Holston | Meeting | 1 | Jung v. City of Philadelphia | co-counsel meeting |
| 2/5/26 | Nia Holston | trial prep | 1 | Jung v. City of Philadelphia | discussion with Bret and review of materials following trial scheduling |
| 2/6/26 | Nia Holston | trial prep | 1.5 | Jung v. City of Philadelphia | review of discovery materials and depositions |
| 2/6/26 | Nia Holston | trial prep | 1.3 | Jung v. City of Philadelphia | attempts to contact former cellmate, conversation with former cellmate |
| 2/7/26 | Nia Holston | trial prep | 0.3 | Jung v. City of Philadelphia | communications with former cellmate |
| 2/7/26 | Nia Holston | trial prep | 4 | Jung v. City of Philadelphia | review of trial advocacy materials in preparation for case |
| 2/9/26 | Nia Holston | trial prep | 4.2 | Jung v. City of Philadelphia | review of cabellos, frasier, and bloodsaw records, preparation for witness questioning |
| 2/10/26 | Nia Holston | trial prep | 5.3 | Jung v. City of Philadelphia | whiteboard meeting with trial team to discuss witness order, divvying up of assignments, trial theme and theory, review of discovery |
| 2/11/26 | Nia Holston | trial prep | 4.6 | Jung v. City of Philadelphia | review of PDP policies, discussions with trial team, discussion with bret, review of monitor's report, review of expert reports and preparation of witness examinations |
| 2/12/26 | Nia Holston | trial prep | 5 | Jung v. City of Philadelphia | preparation of witness examinations, mock examination preparations, discussions with trial team, review of other witness examinations, communications with former cellmate |
| 2/13/26 | Nia Holston | trial prep | 4 | Jung v. City of Philadelphia | meetings, reviewing records |

| Date | Name | Category | Hours | Matter | Description |
|---|---|---|---|---|---|
| 2/14/26 | Nia Holston | trial prep | 3 | Jung v. City of Philadelphia | opening statement prep |
| 2/15/26 | Nia Holston | trial prep | 3.5 | Jung v. City of Philadelphia | preparation of witness examinations |
| 2/16/26 | Nia Holston | trial prep | 6.5 | Jung v. City of Philadelphia | preparing opening statements, witness outlines, discovery review, discussions with trial team |
| 2/17/26 | Nia Holston | trial prep | 8 | Jung v. City of Philadelphia | opening statement and witness examination prep |
| 2/17/26 | Nia Holston | trial | 1.5 | Jung v. City of Philadelphia | pretrial conference |
| 2/18/26 | Nia Holston | trial prep | 7 | Jung v. City of Philadelphia | prep with experts, witness examination prep, binder prep, case meetings with counsel |
| 2/18/26 | Nia Holston | trial prep | 7.5 | Jung v. City of Philadelphia | all day in office, meeting with trial team, prep session with other trial attorneys, discussions in office and preparations of witness outlines |
| 2/19/26 | Nia Holston | trial | 4.5 | Jung v. City of Philadelphia | jury selection prep and in court |
| 2/19/26 | Nia Holston | trial prep | 6 | Jung v. City of Philadelphia | witness prep, consultations, discussions with co-counsel |
| 2/20/26 | Nia Holston | trial prep | 1.5 | Jung v. City of Philadelphia | meeting re exhibits |
| 2/20/26 | Nia Holston | trial prep | 1.5 | Jung v. City of Philadelphia | moot of opening and closing |
| 2/20/26 | Nia Holston | trial prep | 2 | Jung v. City of Philadelphia | prep with expert homer venters |
| 2/21/26 | Nia Holston | trial prep | 5.5 | Jung v. City of Philadelphia | Witness preparation with Evelyn Jung, Arthur Wallenstein, Jonathan Williams |
| 2/23/26 | Nia Holston | trial prep | 12.8 | Jung v. City of Philadelphia | meetings with co-counsel, prep for trial, opening statements, cross examinations, revewing evidence, compiling materials, practicing opening statement |
| 2/24/26 | Nia Holston | trial prep | 11.8 | Jung v. City of Philadelphia | trial, trial prep, in court support, communications with clients, meeting for witness prep, discussions with experts. |
| 2/25/26 | Nia Holston | trial | 11.5 | Jung v. City of Philadelphia | trial, trial prep, assistance with prep for closing and in court support for clients |
| 2/26/26 | Nia Holston | trial | 7 | Jung v. City of Philadelphia | trial, discussions and debrief with clients and counsel, communications with the court |

| Date | Name | Activity | Hours | Case | Description |
|---|---|---|---|---|---|
| **2/27/26** | Nia Holston | Meeting | 3 | Jung v. City of Philadelphia | closing preparation meeting, review, etc |
| **2/28/26** | Nia Holston | Meeting | 5 | Jung v. City of Philadelphia | team meeting, review of closing, discussion of closing, drafting emails |
| **3/3/26** | Nia Holston | trial | 9 | Jung v. City of Philadelphia | trial,waiting for verdict, closing statements, jury instructions |
| **3/9/26** | Nia Holston | Document Preparation | 1 | Jung v. City of Philadelphia | fee petition research and drafting of  bio and compiling hours |

**Total:**         270.4
$365 per hour
$ 98,696.00

EXHIBIT 5

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| JACOB and JAMES JUNG, as | : | |
| Administrators of the Estate of LOUIS | : | |
| JUNG, JR, | : | No. 2:24-cv-05618-TJS |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | |
| | : | |
| CITY OF PHILADELPHIA, et al., | : | |
| | : | |
| Defendants. | : | |

**DECLARATION OF RUPALEE RASHATWAR IN SUPPORT OF
PLAINTIFFS' PETITION FOR FEES AND COSTS**

I, Rupalee Rashatwar, declare as follows:

1.      I am an attorney licensed to practice law in the Commonwealth of Pennsylvania, the State of Florida, the U.S. District Courts for the Eastern and Middle Districts of Pennsylvania, and the U.S. Court of Appeals for the Third Circuit. I submit this Declaration in support of Plaintiffs' Motion for Attorneys' Fees and Costs. This Declaration is based upon my personal knowledge.

2.      I graduated from American University Washington College of Law after receiving a full tuition academic and public interest merit-based scholarship. Since graduating from Washington College of Law in 2018, I have practiced as a criminal defense and civil rights attorney.

3.      I currently work as an attorney at the Abolitionist Law Center. In addition to my work there, I have also served as a Lecturer in Law at the University of Pennsylvania Carey School of Law, as well as an Adjunct Clinical Director at the Villanova Charles Widger School of Law. I

also supervised clinical students at the New York University School of Law and Temple Beasley School of Law.

4.      I practice on both criminal and civil cases in Pennsylvania, and have a particular focus on issues that impact incarcerated individuals. I am actively involved in post-conviction criminal appeals, in addition to a wide range of civil litigation ranging from class actions challenging solitary confinement conditions throughout the state to wrongful death litigation. I have worked on class action lawsuits addressing systemic misconduct in the Philadelphia jail system and Pennsylvania jail system, including *Remick v. City of Philadelphia*, No. 20-1959 (E.D. Pa.), and was a part of the legal team that represented West Philadelphia community members who were tear gassed in 2020 and were a part of the collective settlement with the City of Philadelphia for more than 300 claims of individuals who were injured during those protests. I have also developed an expertise in state compassionate release litigation and actively manage ALC's docket of compassionate release cases.

5.      I am a salaried employee of the Abolitionist Law Center, a non-profit prisoner rights litigation firm.  We do not charge our clients, and have not done so in this case. Consequently, I am subject to the "community market rate rule" for determining my fee rate.  My hourly rate is $385.

6.      A copy of detailed records reflecting my hours worked on the *Jung* litigation is attached hereto. These time records were prepared contemporaneously with the work described and were maintained in the ordinary course of business. The corresponding entries have been edited lightly to exclude privileged information. Additionally, hours devoted solely to prosecution of claims against settling defendants have been removed, as described in the foregoing Brief in Support of Petition for Fees and Costs.

7.      The lodestar amount of the fees I request (446.3 * 385 per hour) is $171,825.50.

8.      The hours billed were fair, reasonable, and necessarily incurred for the successful prosecution of this case.

9.      The above-described hourly rate is a standard rate charged for an attorney with 7.5 years' experience, as provided in the CLS lodestar chart attached as Exhibit 2, and is also reflective of the specialized expertise in jail and prison litigation, and academic and professional achievements as described above.

I HEREBY AFFIRM UNDER PENALTY OF PERJURY THAT THE FOREGOING STATEMENTS ARE TRUE AND ACCURATE TO THE BEST OF MY KNOWLEDGE.

Executed this 11th day of March, 2026, in Philadelphia, Pennsylvania.


*/s/ Rupalee Rashatwar*
Rupalee Rashatwar

| Date | User | Activity | Duration/Qua | Case Link | Description |
|---|---|---|---|---|---|
| 1/22/24 | Rupalee Rashatwar | Communications | 0.7 | Jung v. City of Philadelphia | Call w Clients to discuss case updates and ongoing investigation efforts |
| 1/22/24 | Rupalee Rashatwar | Communications | 0.2 | Jung v. City of Philadelphia | emailed team about case and record review |
| 3/22/24 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | meeting with Dr. Lou about diabetes and medical records |
| 3/28/24 | Rupalee Rashatwar | Co-Counsel Meeting | 1 | Jung v. City of Philadelphia | check in with nia, corinne, bret, and myself about case status and updates given remick |
| 5/17/24 | Rupalee Rashatwar | Co-Counsel Meeting | 1 | Jung v. City of Philadelphia | legal team mtg, review Margo's memo on correctional diabetes care, next steps |
| 5/21/24 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | discussed pre file discovery from PDP with civil attorneys, considered strategic discovery decisions |
| 7/3/24 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | all counsel meeting to discuss next steps, discovery plan |
| 7/18/24 | Rupalee Rashatwar | Admin | 1 | Jung v. City of Philadelphia | conducted ADA research for complaint |
| 8/12/24 | Rupalee Rashatwar | Communications | 2 | Jung v. City of Philadelphia | researched ADA issues for complaint |
| 8/19/24 | Rupalee Rashatwar | Meeting | 1 | Jung v. City of Philadelphia | meeting of co counsel to discuss discovery and next steps |
| 8/20/24 | Rupalee Rashatwar | Admin | 0.5 | Jung v. City of Philadelphia | follow up from meeting, research on ADA |
| 9/5/24 | Rupalee Rashatwar | Admin | 0.5 | Jung v. City of Philadelphia | checked in about updates to complaint, read over emails |
| 9/9/24 | Rupalee Rashatwar | Meeting | 1.5 | Jung v. City of Philadelphia | meeting with clients, read over draft complaint and materials in advance |
| 9/11/24 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | read over emails about complaint, updates and plan for filing the complaint |

| Date | Name | Category | Hours | Case | Description |
|---|---|---|---|---|---|
| 10/15/24 | Rupalee Rashatwar | Client Call | 1 | Jung v. City of Philadelphia | client call about upcoming complaint |
| 10/16/24 | Rupalee Rashatwar | Document Review | 2 | Jung v. City of Philadelphia | reviewed complaint, made edits |
| 10/21/24 | Rupalee Rashatwar | Document Review | 2 | Jung v. City of Philadelphia | reviewed complaint, made edits |
| 10/21/24 | Rupalee Rashatwar | Client Call | 1 | Jung v. City of Philadelphia | complaint filing prep meeting with clients, shared updates |
| 10/22/24 | Rupalee Rashatwar | Communications | 1.5 | Jung v. City of Philadelphia | reviewed complaint. read over press that came out. |
| 1/15/25 | Rupalee Rashatwar | Meeting | 1 | Jung v. City of Philadelphia | co counsel meeting with clients, gave updates on case |
| 1/30/25 | Rupalee Rashatwar | Meeting | 1 | Jung v. City of Philadelphia | 26 f meeting and preparation by reading over materials |
| 2/11/25 | Rupalee Rashatwar | court | 2 | Jung v. City of Philadelphia | pretrial conference w judge savage |
| 2/16/25 | Rupalee Rashatwar | Discovery Review | 1.5 | Jung v. City of Philadelphia | reviewed initial disclosures |
| 2/17/25 | Rupalee Rashatwar | Communications | 2 | Jung v. City of Philadelphia | checked in w co counsel on discovery and pending matters, went through meeting agenda |
| 2/17/25 | Rupalee Rashatwar | Discovery Review | 1 | Jung v. City of Philadelphia | reviewed discovery and initial disclosures |
| 2/19/25 | Rupalee Rashatwar | Discovery Review | 1 | Jung v. City of Philadelphia | reviewed discovery requests and discussed materials related to settlement negoaitions |
| 2/27/25 | Rupalee Rashatwar | Client Call | 1.5 | Jung v. City of Philadelphia | client call and prep, shared case updates |
| 2/28/25 | Rupalee Rashatwar | Admin | 1 | Jung v. City of Philadelphia | looked over materials and discovery requests compared to some prior discovery requests, researched jail death discovery requests |

| Date | Name | Category | Hours | Case | Description |
|---|---|---|---|---|---|
| 3/17/25 | Rupalee Rashatwar | Client Call | 1 | Jung v. City of Philadelphia | meeting with clients |
| 4/16/25 | Rupalee Rashatwar | Admin | 0.5 | Jung v. City of Philadelphia | downloaded and reviewed discovery requests/deficiency letter and replied to bret's message |
| 5/15/25 | Rupalee Rashatwar | Discovery Review | 1 | Jung v. City of Philadelphia | meeting with opposing counsel re discovery |
| 5/28/25 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | call w pestrak |
| 6/2/25 | Rupalee Rashatwar | Communications | 0.8 | Jung v. City of Philadelphia | meet and confer w tom |
| 6/5/25 | Rupalee Rashatwar | Expert consultation | 1 | Jung v. City of Philadelphia | expert consult with homer venters |
| 6/5/25 | Rupalee Rashatwar | Client Call | 1 | Jung v. City of Philadelphia | client meeting |
| 6/11/25 | Rupalee Rashatwar | Meeting | 1 | Jung v. City of Philadelphia | meeting w expert Hayden Smith |
| 6/11/25 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | spoke to bret and nia about case and next steps |
| 6/13/25 | Rupalee Rashatwar | Meeting | 1 | Jung v. City of Philadelphia | expert meeting with possible nursing expert |
| 6/17/25 | Rupalee Rashatwar | Client Call | 1 | Jung v. City of Philadelphia | client meeting |
| 6/18/25 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | spoke to co counsel about case and next steps, read over filings on the docket |
| 6/25/25 | Rupalee Rashatwar | Admin | 1 | Jung v. City of Philadelphia | read through emails, chat about current status of case, depositions, discovery next steps etc |
| 7/15/25 | Rupalee Rashatwar | Meeting | 1 | Jung v. City of Philadelphia | internal discussion w co counsel about discovery and next steps |

| Date | Name | Task | Hours | Case | Description |
|------|------|------|-------|------|-------------|
| 8/12/25 | Rupalee Rashatwar | Deposition | 3 | Jung v. City of Philadelphia | wanda bloodsaw deposition |
| 8/18/25 | Rupalee Rashatwar | Deposition | 3 | Jung v. City of Philadelphia | gena frasier deposition |
| 8/20/25 | Rupalee Rashatwar | Admin | 1.5 | Jung v. City of Philadelphia | discovery and record review |
| 9/2/25 | Rupalee Rashatwar | Document Preparation | 2 | Jung v. City of Philadelphia | worked on outline for prep session for clients |
| 9/2/25 | Rupalee Rashatwar | Client visit | 2.5 | Jung v. City of Philadelphia | met with clients to prep them for being deposed, 1-3 and debrief |
| 9/4/25 | Rupalee Rashatwar | Deposition Prep | 0.5 | Jung v. City of Philadelphia | read over materials and prepped for maureen gay deposition |
| 9/4/25 | Rupalee Rashatwar | Deposition | 5 | Jung v. City of Philadelphia | deposition of blair cabellos, discussion w co counsel afterward and debrief |
| 9/6/25 | Rupalee Rashatwar | Deposition Prep | 4 | Jung v. City of Philadelphia | prep for maureen gay deposition |
| 9/8/25 | Rupalee Rashatwar | Deposition | 3.5 | Jung v. City of Philadelphia | gay deposition 2-5:30 |
| 9/8/25 | Rupalee Rashatwar | Deposition Prep | 4 | Jung v. City of Philadelphia | preparation for gay deposition |
| 9/10/25 | Rupalee Rashatwar | Mediation | 7 | Jung v. City of Philadelphia | court ordered mediation 9-4pm |
| 9/24/25 | Rupalee Rashatwar | Meeting | 1 | Jung v. City of Philadelphia | co counsel team meeting re updated discovery responses and deposition schedule |
| 10/1/25 | Rupalee Rashatwar | Meeting | 1 | Jung v. City of Philadelphia | team meeting and next steps |
| 10/8/25 | Rupalee Rashatwar | Co-Counsel Meeting | 1 | Jung v. City of Philadelphia | co-counsel meeting about next steps |
| 10/10/25 | Rupalee Rashatwar | Deposition | 4 | Jung v. City of Philadelphia | attended Shawn Jay deposition w Margo and provided support |

| Date | Name | | Category | Hours | Matter | Description |
|------|------|---|----------|-------|--------|-------------|
| 10/14/25 | Rupalee Rashatwar | | court | 0.5 | Jung v. City of Philadelphia | status call w judge savage and debrief w bret |
| 10/23/25 | Rupalee Rashatwar | | Deposition | 4 | Jung v. City of Philadelphia | blanche carney deposition |
| 10/29/25 | Rupalee Rashatwar | | Admin | 1 | Jung v. City of Philadelphia | read over emails, discovery production, and messages |
| 10/30/25 | Rupalee Rashatwar | | Deposition Prep | 1 | Jung v. City of Philadelphia | read through discovery and began preparing for witkowski deposition |
| 11/4/25 | Rupalee Rashatwar | | Communications | 0.5 | Jung v. City of Philadelphia | caught up on emails and messages w strategy questions |
| 11/4/25 | Rupalee Rashatwar | | Deposition Prep | 0.5 | Jung v. City of Philadelphia | prepped for witkowski dep |
| 11/5/25 | Rupalee Rashatwar | | Deposition | 4 | Jung v. City of Philadelphia | watched apollon deposition and debrief |
| 11/6/25 | Rupalee Rashatwar | | Meeting | 2.5 | Jung v. City of Philadelphia | w bret discussed strategic questions about how trial would look- mapped out case and discussed summary j and various other concerns |
| 11/7/25 | Rupalee Rashatwar | | Communications | 0.5 | Jung v. City of Philadelphia | discussed strategic questions about how trial would look |
| 11/10/25 | Rupalee Rashatwar | | Deposition Prep | 6 | Jung v. City of Philadelphia | prepared for witkowski deposition |
| 11/11/25 | Rupalee Rashatwar | | Co-Counsel Meeting | 1 | Jung v. City of Philadelphia | internal meeting to discuss upcoming deadlines and depositions and strategy |
| 11/11/25 | Rupalee Rashatwar | | Deposition Prep | 3.5 | Jung v. City of Philadelphia | prepped for witkowski dep |
| 11/12/25 | Rupalee Rashatwar | | Deposition | 4 | Jung v. City of Philadelphia | deposition of witkowski |
| 11/12/25 | Rupalee Rashatwar | | Deposition Prep | 3 | Jung v. City of Philadelphia | prepped for witkowski dep |

| Date | Name | Category | Hours | Case | Description |
|------|------|----------|-------|------|-------------|
| 11/20/25 | Rupalee Rashatwar | Admin | 2 | Jung v. City of Philadelphia | caught up on messages and filings and chats |
| 11/21/25 | Rupalee Rashatwar | Expert consultation | 1 | Jung v. City of Philadelphia | call w lori roscoe |
| 11/21/25 | Rupalee Rashatwar | Co-Counsel Meeting | 1 | Jung v. City of Philadelphia | co counsel meeting with clients, gave updates on case |
| 11/21/25 | Rupalee Rashatwar | Admin | 4 | Jung v. City of Philadelphia | read over drafts and filings and next steps, started med records review |
| 11/25/25 | Rupalee Rashatwar | Co-Counsel Meeting | 1.5 | Jung v. City of Philadelphia | team meeting |
| 11/25/25 | Rupalee Rashatwar | Admin | 3 | Jung v. City of Philadelphia | reviewed chat, draft filings, possible plan for SJ, looked over legal research |
| 11/26/25 | Rupalee Rashatwar | Co-Counsel Meeting | 1 | Jung v. City of Philadelphia | meeting about upcoming deadlines and SJ |
| 11/26/25 | Rupalee Rashatwar | Admin | 2 | Jung v. City of Philadelphia | read over chat and the SJ docs circulated by bret |
| 12/1/25 | Rupalee Rashatwar | Meeting | 1.5 | Jung v. City of Philadelphia | team check in |
| 12/2/25 | Rupalee Rashatwar | Communications | 2 | Jung v. City of Philadelphia | reviewed draft filings |
| 12/3/25 | Rupalee Rashatwar | Admin | 3 | Jung v. City of Philadelphia | read over draft filings |
| 12/4/25 | Rupalee Rashatwar | Document Preparation | 6 | Jung v. City of Philadelphia | edited and revised SUMF |
| 12/5/25 | Rupalee Rashatwar | Document Review | 2.5 | Jung v. City of Philadelphia | edited brief in Jung |
| 12/5/25 | Rupalee Rashatwar | Communications | 1.5 | Jung v. City of Philadelphia | kept up messages in chat, read over some SJ filings |
| 12/6/25 | Rupalee Rashatwar | Calls | 1 | Jung v. City of Philadelphia | spoke to bret about jung case |

| Date | Attorney | Task | Hours | Case | Description |
|---|---|---|---|---|---|
| 12/8/25 | Rupalee Rashatwar | Deposition Prep | 2 | Jung v. City of Philadelphia | prepped art wallenstein for his deposition |
| 12/8/25 | Rupalee Rashatwar | trial prep | 1.5 | Jung v. City of Philadelphia | reviewed discovery and depositions |
| 12/9/25 | Rupalee Rashatwar | Admin | 2 | Jung v. City of Philadelphia | prepped for wallenstein dep and read over other transcripts |
| 12/10/25 | Rupalee Rashatwar | Deposition | 4 | Jung v. City of Philadelphia | deposition of art wallenstein and debrief |
| 12/11/25 | Rupalee Rashatwar | Document Review | 1 | Jung v. City of Philadelphia | read over daubert motions |
| 12/12/25 | Rupalee Rashatwar | Document Review | 4 | Jung v. City of Philadelphia | reviewed various motions and filings |
| 12/14/25 | Rupalee Rashatwar | Document Review | 3 | Jung v. City of Philadelphia | turned around edits to filing |
| 12/15/25 | Rupalee Rashatwar | Discovery Review | 4 | Jung v. City of Philadelphia | reviewed various briefs and filings |
| 12/16/25 | Rupalee Rashatwar | Document Review | 4 | Jung v. City of Philadelphia | reviewed various filings and made edits |
| 12/17/25 | Rupalee Rashatwar | Document Preparation | 4 | Jung v. City of Philadelphia | reviewed various City filings and made edits |
| 12/18/25 | Rupalee Rashatwar | Document Review | 3 | Jung v. City of Philadelphia | worked on responses to SJ motions |
| 12/18/25 | Rupalee Rashatwar | Co-Counsel Meeting | 3 | Jung v. City of Philadelphia | circle up and prep |
| 12/19/25 | Rupalee Rashatwar | Document Review | 6.5 | Jung v. City of Philadelphia | worked on SJ response motions- Apollon's Daubert motion and Yescare's MIL |
| 12/21/25 | Rupalee Rashatwar | Document Preparation | 1.5 | Jung v. City of Philadelphia | worked on exhibit list |
| 12/22/25 | Rupalee Rashatwar | Document Preparation | 4 | Jung v. City of Philadelphia | worked on exhibit list |

| Date | Name | Category | Hours | Matter | Description |
|---|---|---|---|---|---|
| 12/23/25 | Rupalee Rashatwar | Document Review | 4 | Jung v. City of Philadelphia | worked on daubert response, response to SJ filing |
| 12/23/25 | Rupalee Rashatwar | Client Call | 3 | Jung v. City of Philadelphia | client call and check in beforehand and debrief after |
| 12/24/25 | Rupalee Rashatwar | Document Review | 3.5 | Jung v. City of Philadelphia | reviewed SJ reply, daubert motion, apollon filing, MIL reply |
| 12/25/25 | Rupalee Rashatwar | Document Review | 1.5 | Jung v. City of Philadelphia | revised daubert motion- wallenstein |
| 12/26/25 | Rupalee Rashatwar | Document Review | 4 | Jung v. City of Philadelphia | edited exhibit list, SJ reply motion |
| 12/29/25 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | spoke to bret ab settlement and motions |
| 12/30/25 | Rupalee Rashatwar | court | 1 | Jung v. City of Philadelphia | call w judge savage and debrief after |
| 12/30/25 | Rupalee Rashatwar | Meeting | 1.5 | Jung v. City of Philadelphia | meeting with team- debrief call and next steps |
| 12/31/25 | Rupalee Rashatwar | Client Call | 3 | Jung v. City of Philadelphia | client calls and prep beforehand and debrief after |
| 12/31/25 | Rupalee Rashatwar | Document Review | 1 | Jung v. City of Philadelphia | read over draft filings, pre trial statement |
| 1/2/26 | Rupalee Rashatwar | Communications | 1.5 | Jung v. City of Philadelphia | calls w bret about next steps and strateic decisions |
| 1/2/26 | Rupalee Rashatwar | Document Review | 3.5 | Jung v. City of Philadelphia | read over pre-trial memo, made edits |
| 1/3/26 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | call w bret, read over chat regarding case updates and latest drafts |
| 1/5/26 | Rupalee Rashatwar | Admin | 2 | Jung v. City of Philadelphia | caught up on messages and filings and organized files and read over drafts |
| 1/6/26 | Rupalee Rashatwar | Client Call | 2.5 | Jung v. City of Philadelphia | client call on zoom, debrief after |

| Date | Name | Category | Hours | Matter | Description |
|---|---|---|---|---|---|
| 1/7/26 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | discussions w team about settlement etc |
| 1/9/26 | Rupalee Rashatwar | Document Review | 2.5 | Jung v. City of Philadelphia | edited motions in lim |
| 1/9/26 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | call w evelyn |
| 1/13/26 | Rupalee Rashatwar | Client visit | 1.5 | Jung v. City of Philadelphia | meeting w clients |
| 1/13/26 | Rupalee Rashatwar | Communications | 3 | Jung v. City of Philadelphia | spoke to bret about mediation, client meeting, priorities |
| 1/14/26 | Rupalee Rashatwar | Communications | 2 | Jung v. City of Philadelphia | talked through mediation |
| 1/15/26 | Rupalee Rashatwar | Mediation | 5 | Jung v. City of Philadelphia | mediation and debrief and preparation |
| 1/21/26 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | spoke to bret about order on the docket and next steps |
| 1/21/26 | Rupalee Rashatwar | Document Review | 1.5 | Jung v. City of Philadelphia | read over filings |
| 1/23/26 | Rupalee Rashatwar | Document Review | 5 | Jung v. City of Philadelphia | read over filed MILs, our Mils, revisions to them |
| 1/26/26 | Rupalee Rashatwar | Communications | 2.5 | Jung v. City of Philadelphia | worked on jung filings, the MILs and trial prep |
| 1/27/26 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | call w bret about strategy for trial/ co counsel/ argument and read over docket |
| 1/28/26 | Rupalee Rashatwar | Deposition Prep | 4 | Jung v. City of Philadelphia | reviewed our plan and witness outlines, got into record review |
| 1/28/26 | Rupalee Rashatwar | Client Call | 1 | Jung v. City of Philadelphia | video call w clients |
| 2/2/26 | Rupalee Rashatwar | Communications | 4 | Jung v. City of Philadelphia | talked as a team and read over docs for daubert argument |

| Date | Name | Category | Hours | Case | Description |
|---|---|---|---|---|---|
| 2/3/26 | Rupalee Rashatwar | court | 3 | Jung v. City of Philadelphia | daubert motion |
| 2/3/26 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | debrief from court |
| 2/4/26 | Rupalee Rashatwar | Communications | 2 | Jung v. City of Philadelphia | team meeting |
| 2/4/26 | Rupalee Rashatwar | Document Review | 1.5 | Jung v. City of Philadelphia | record review |
| 2/5/26 | Rupalee Rashatwar | Co-Counsel Meeting | 3 | Jung v. City of Philadelphia | team meeting |
| 2/6/26 | Rupalee Rashatwar | Communications | 1 | Jung v. City of Philadelphia | call to ▮▮▮▮ attempts and call w nia |
| 2/9/26 | Rupalee Rashatwar | Communications | 5 | Jung v. City of Philadelphia | worked on witness outlines |
| 2/10/26 | Rupalee Rashatwar | Meeting | 1.5 | Jung v. City of Philadelphia | seeking counsel from susan lin and jon feinberg for trial prep |
| 2/10/26 | Rupalee Rashatwar | Co-Counsel Meeting | 2.5 | Jung v. City of Philadelphia | team meeting re trial prep |
| 2/10/26 | Rupalee Rashatwar | trial prep | 4 | Jung v. City of Philadelphia | trial prep re witness order, outlines, theme |
| 2/11/26 | Rupalee Rashatwar | trial prep | 4 | Jung v. City of Philadelphia | trial prep re witness order, outlines, theme |
| 2/11/26 | Rupalee Rashatwar | trial prep | 2 | Jung v. City of Philadelphia | witness prep w client for trial |
| 2/12/26 | Rupalee Rashatwar | Investigation | 2 | Jung v. City of Philadelphia | investigation- visited possible witness home |
| 2/12/26 | Rupalee Rashatwar | Expert consultation | 2 | Jung v. City of Philadelphia | expert prep |
| 2/12/26 | Rupalee Rashatwar | trial prep | 2 | Jung v. City of Philadelphia | jury selection prep |

| Date | Name | Activity | Hours | Matter | Description |
|---|---|---|---|---|---|
| 2/13/26 | Rupalee Rashatwar | Meeting | 3 | Jung v. City of Philadelphia | jury selection meeting w jury consultant and internally |
| 2/13/26 | Rupalee Rashatwar | Client visit | 2 | Jung v. City of Philadelphia | meeting w clients |
| 2/13/26 | Rupalee Rashatwar | trial prep | 4 | Jung v. City of Philadelphia | trial prep re witness order, outlines, theme |
| 2/14/26 | Rupalee Rashatwar | Client visit | 7 | Jung v. City of Philadelphia | travel to DE and trial prep w clients |
| 2/15/26 | Rupalee Rashatwar | Expert consultation | 2 | Jung v. City of Philadelphia | witness prep lori roscoe |
| 2/15/26 | Rupalee Rashatwar | trial prep | 2 | Jung v. City of Philadelphia | prepped client |
| 2/15/26 | Rupalee Rashatwar | Client Call | 1.5 | Jung v. City of Philadelphia | client call and discussion |
| 2/17/26 | Rupalee Rashatwar | trial | 2 | Jung v. City of Philadelphia | final pre trial conference |
| 2/17/26 | Rupalee Rashatwar | Client Call | 1.5 | Jung v. City of Philadelphia | client meeting |
| 2/17/26 | Rupalee Rashatwar | trial prep | 6 | Jung v. City of Philadelphia | trial prep re witness order, outlines, theme |
| 2/18/26 | Rupalee Rashatwar | trial prep | 2 | Jung v. City of Philadelphia | prep w client jim |
| 2/18/26 | Rupalee Rashatwar | trial prep | 3 | Jung v. City of Philadelphia | trial prep re witness order, outlines, theme |
| 2/18/26 | Rupalee Rashatwar | Meeting | 1 | Jung v. City of Philadelphia | jury selection meeting to talk stategy |
| 2/18/26 | Rupalee Rashatwar | Expert consultation | 1 | Jung v. City of Philadelphia | prep w homer venters |
| 2/18/26 | Rupalee Rashatwar | Admin | 1 | Jung v. City of Philadelphia | trial prep re logistics, jury selection |

| Date | Name | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 2/18/26 | Rupalee Rashatwar | Co-Counsel Meeting | 3 | Jung v. City of Philadelphia | team meeting |
| 2/19/26 | Rupalee Rashatwar | trial | 3 | Jung v. City of Philadelphia | jury selection strategy meeting |
| 2/19/26 | Rupalee Rashatwar | Meeting | 2.5 | Jung v. City of Philadelphia | debrief and meeting w clients, settlement discussions |
| 2/19/26 | Rupalee Rashatwar | Meeting | 3 | Jung v. City of Philadelphia | trial prep re witness order, outlines, next steps |
| 2/19/26 | Rupalee Rashatwar | Expert consultation | 1 | Jung v. City of Philadelphia | prep w venters |
| 2/19/26 | Rupalee Rashatwar | Admin | 1 | Jung v. City of Philadelphia | trial binder discussion |
| 2/20/26 | Rupalee Rashatwar | Co-Counsel Meeting | 1.5 | Jung v. City of Philadelphia | moot w susan lin |
| 2/20/26 | Rupalee Rashatwar | Co-Counsel Meeting | 2 | Jung v. City of Philadelphia | internal team meeting to get on the same page before meeting w susan |
| 2/20/26 | Rupalee Rashatwar | trial prep | 3 | Jung v. City of Philadelphia | trial prep re witness outlines |
| 2/20/26 | Rupalee Rashatwar | Client Call | 2 | Jung v. City of Philadelphia | trial prep session w client |
| 2/20/26 | Rupalee Rashatwar | Co-Counsel Meeting | 2 | Jung v. City of Philadelphia | team meeting |
| 2/21/26 | Rupalee Rashatwar | trial prep | 8 | Jung v. City of Philadelphia | prep session w evelyn, jim, jacob, dr. williams, internal debrief and meeting afterwards, updated outlines |
| 2/22/26 | Rupalee Rashatwar | trial prep | 2 | Jung v. City of Philadelphia | prep session w jim |
| 2/22/26 | Rupalee Rashatwar | trial prep | 2 | Jung v. City of Philadelphia | moot on openings and closing w nia and bret, theme discussion |
| 2/22/26 | Rupalee Rashatwar | trial prep | 3 | Jung v. City of Philadelphia | worked on witness outlines |

| Date | Name | Task | Hours | Case | Description |
|---|---|---|---|---|---|
| 2/23/26 | Rupalee Rashatwar | trial prep | 2 | Jung v. City of Philadelphia | prep session with jim for his direct exam |
| 2/23/26 | Rupalee Rashatwar | trial prep | 2.5 | Jung v. City of Philadelphia | team meeting to discuss logistics for trial, materials needed, witness order, and follow up review of witness outlines |
| 2/23/26 | Rupalee Rashatwar | Client Call | 1.5 | Jung v. City of Philadelphia | client call to discuss trial and case updates and questions they had |
| 2/23/26 | Rupalee Rashatwar | trial prep | 2 | Jung v. City of Philadelphia | reviewed my witness outlines- Cabellos, edited others incl Witkowski |
| 2/24/26 | Rupalee Rashatwar | trial | 8 | Jung v. City of Philadelphia | trial- arrival 10am for openings, evelyn, frasier, bloodsaw, cabellos |
| 2/24/26 | Rupalee Rashatwar | trial prep | 1.5 | Jung v. City of Philadelphia | debrief after day 1, discussed plans for following day |
| 2/24/26 | Rupalee Rashatwar | trial prep | 1 | Jung v. City of Philadelphia | prepped jacob for his direct exam |
| 2/25/26 | Rupalee Rashatwar | trial | 8 | Jung v. City of Philadelphia | trial 9am-5pm, wallenstein, venters, witkowski, carney |
| 2/25/26 | Rupalee Rashatwar | trial prep | 1.5 | Jung v. City of Philadelphia | debrief from trial and prep for following day |
| 2/25/26 | Rupalee Rashatwar | trial | 1.5 | Jung v. City of Philadelphia | prep session with jacob for his direct exam |
| 2/26/26 | Rupalee Rashatwar | trial | 6 | Jung v. City of Philadelphia | direct exam of jacob, james, and expert testimony of williams, jury charge discussion |
| 2/26/26 | Rupalee Rashatwar | trial prep | 1.5 | Jung v. City of Philadelphia | debrief from trial and preparation for closing arguments, and discussion about jury charge and possible suggestions for revisions |
| 2/27/26 | Rupalee Rashatwar | trial prep | 2 | Jung v. City of Philadelphia | meeting re closing arguments |
| 2/27/26 | Rupalee Rashatwar | Document Review | 1 | Jung v. City of Philadelphia | made edits to bret's closing script |

| Date | Name | Activity | Hours | Case | Description |
|---|---|---|---|---|---|
| 2/28/26 | Rupalee Rashatwar | Meeting | 2.5 | Jung v. City of Philadelphia | team meeting about closing argument, moot w bret and gave suggestions |
| 3/1/26 | Rupalee Rashatwar | Meeting | 2.5 | Jung v. City of Philadelphia | team meeting and moot of bret for his closing argument, gave suggestions and chatted about ideas in signal |
| 3/1/26 | Rupalee Rashatwar | Document Preparation | 5 | Jung v. City of Philadelphia | worked on damages section for closing argument- reviewed ball on damages and sent draft to team |
| 3/2/26 | Rupalee Rashatwar | trial | 8 | Jung v. City of Philadelphia | closing arguments, jury charge, jury deliberations |
| 3/3/26 | Rupalee Rashatwar | Client Call | 1 | Jung v. City of Philadelphia | Call w Jim and Evelyn, clients, about press and got talking points from them |
| 3/5/26 | Rupalee Rashatwar | Client Call | 0.5 | Jung v. City of Philadelphia | Call w Evelyn about comms and next steps in litigation, discussion about outcome and possible comms strategies |
| 3/9/26 | Rupalee Rashatwar | court filing | 0.3 | Jung v. City of Philadelphia | added in bio and experience to fee petition |
| 3/10/26 | Rupalee Rashatwar | court filing | 0.3 | Jung v. City of Philadelphia | made edits fee petition and adjusted bio with suggested edits |

446.3
$385 per hour
$171,825.50

# EXHIBIT 6

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

|  |  |  |
|---|---|---|
| JACOB and JAMES JUNG, as | : | |
| Administrators of the Estate of LOUIS | : | |
| JUNG, JR, | : | No. 2:24-cv-05618-TJS |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | |
| | : | |
| CITY OF PHILADELPHIA, et al., | : | |
| | : | |
| Defendants. | : | |

## DECLARATION OF MARGARET HU IN SUPPORT OF PLAINTIFFS' PETITION FOR FEES AND COSTS

I, Margaret Hu, one of the attorneys of record for the Plaintiffs in the above-captioned case, make the follow declaration upon my personal knowledge.

1.      This Declaration is submitted in support of Plaintiffs' Petition for Fees and Costs.

2.      I am a graduate of the University of Pennsylvania Carey Law School, where I received a full-tuition Toll Public Interest merit scholarship and additional work stipends. I graduated in 2023, whereupon I received the Langer, Grogan & Diver P.C. Fellowship in Social Justice for, and was admitted to the Pennsylvania bar in October of 2023. Prior to my law education, I worked for two years as a client advocate in the New Castle County public defender's office and also co-founded the Delaware Campaign to End Debtor's Prisons, which advocated for statewide court fines and fees reform.

3.      I am currently a staff attorney at the Abolitionist Law Center. My work focuses on civil cases, with a particular focus on issues that impact incarcerated individuals and related to conditions of pre-trial detainees. I was also employed by ALC as a legal intern full-time during the summer of 2021 and part-time during the following academic year. During my collective time at the

organization, I have gained experience in civil conditions-of-confinement litigation including individual representation, class actions, and compassionate release cases.

4.      I am a salaried employee of the Abolitionist Law Center, a non-profit prisoner rights litigation firm.  We do not charge our clients, and have not done so in this case. Consequently, I am subject to the "community market rate rule" for determining my fee rate.  My hourly rate is $280.

5.      A copy of detailed records reflecting my hours worked on the *Jung* litigation is attached hereto. These time records were prepared contemporaneously with the work described and were maintained in the ordinary course of business. The corresponding entries have been edited lightly to exclude privileged information. Additionally, hours devoted solely to prosecution of claim against settling defendants have been removed, as described in the foregoing Brief in Support of Petition for Fees and Costs.

6.      The lodestar amount of the fees I request (455.2 * 280) is $127,456.00.

7.      The hours billed were fair, reasonable, and necessarily incurred for the successful prosecution of this case.

8.      The above-described hourly rate is a standard rate charged for an attorney with two to five years' experience, as provided in the CLS lodestar chart attached as Exhibit 2, and is consistent with the rates charged by others with similar experience, skill, and standing in the community in which they practice.

I HEREBY AFFIRM UNDER PENALTY OF PERJURY THAT THE FOREGOING STATEMENTS ARE TRUE AND ACCURATE TO THE BEST OF MY KNOWLEDGE.

Executed this 11th day of March, 2026, in Philadelphia, Pennsylvania.

*/s/ Margaret Hu*
Margaret Hu

| Date | User | Activity | Duration/Quantity | Case Link | Description |
|---|---|---|---|---|---|
| 3/22/24 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | meeting with diabetes expert Dr. Phillipson and ALC legal team to discuss his review of the records |
| 3/22/24 | Margo Hu | Document Review | 1 | Jung v. City of Philadelphia | reviewing and making table of contents of medical records |
| 4/1/24 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | meeting with clients to update them on case investigation |
| 5/16/24 | Margo Hu | Research | 4 | Jung v. City of Philadelphia | of diabetes and standards, drfating up notes |
| 7/3/24 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | legal team meeting to plan next steps, research, complaint drafting |
| 9/9/24 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | meeting with Dr. Lou Philipson to discuss medical records, theory of the case, standards for diabetes care |
| 10/15/24 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | legal team meeting with clients to discuss complaint and next steps for filing |
| 1/30/25 | Margo Hu | Meeting | 0.8 | Jung v. City of Philadelphia | Rule 26(f) conference |
| 2/10/25 | Margo Hu | Document Review | 2 | Jung v. City of Philadelphia | reviewing initial disclosures and organizing excel sheet tabbing |
| 2/27/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | client meeting to discuss initial discovery, case management, discovery strategy, and mediation |
| 3/6/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | client meeting to discuss discovery |

| Date | Name | Type | Hours | Matter | Description |
|---|---|---|---|---|---|
| 3/17/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | client meeting to discuss mediation strategy |
| 4/28/25 | Margo Hu | Discovery Review | 4.3 | Jung v. City of Philadelphia | reviewed MAR reports |
| 4/29/25 | Margo Hu | Calls | 1.5 | Jung v. City of Philadelphia | conferral with opposing counsel re discovery req's |
| 5/1/25 | Margo Hu | Discovery Review | 2 | Jung v. City of Philadelphia | of MAR's |
| 5/2/25 | Margo Hu | Discovery Review | 3.5 | Jung v. City of Philadelphia | jung MAR review |
| 5/5/25 | Margo Hu | Discovery Review | 2.5 | Jung v. City of Philadelphia | MAR review |
| 5/6/25 | Margo Hu | Discovery Review | 4 | Jung v. City of Philadelphia | MAR review |
| 5/9/25 | Margo Hu | Discovery Review | 4.5 | Jung v. City of Philadelphia | MAR review |
| 5/15/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | meet and confer with city, taking and organizing notes |
| 5/15/25 | Margo Hu | Discovery Review | 1 | Jung v. City of Philadelphia | MAR review |
| 5/16/25 | Margo Hu | Document Review | 4.5 | Jung v. City of Philadelphia | MAR review |
| 5/27/25 | Margo Hu | Discovery Review | 1.5 | Jung v. City of Philadelphia | reviewing medication admin records |
| 5/28/25 | Margo Hu | Meeting | 1.5 | Jung v. City of Philadelphia | meet and confer with opposing counsel |
| 6/2/25 | Margo Hu | Discovery Review | 4 | Jung v. City of Philadelphia | MAR review / analysis |
| 6/3/25 | Margo Hu | Discovery Review | 4.5 | Jung v. City of Philadelphia | MAR analysis / tabbing |

| Date | Name | Activity | Hours | Case | Description |
|---|---|---|---|---|---|
| 6/5/25 | Margo Hu | Discovery Review | 4.5 | Jung v. City of Philadelphia | analyzing MAR's |
| 6/5/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | meeting with potential expert witness |
| 6/5/25 | Margo Hu | Document Preparation | 2 | Jung v. City of Philadelphia | drafting outstanding discovery checklist |
| 6/6/25 | Margo Hu | Document Preparation | 4.5 | Jung v. City of Philadelphia | drafting outstanding checklists for discovery |
| 6/10/25 | Margo Hu | Discovery Review | 3.5 | Jung v. City of Philadelphia | reviewing yescare disco and tabbing |
| 6/11/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | discussing discovery received and next steps |
| 6/11/25 | Margo Hu | Discovery Review | 4 | Jung v. City of Philadelphia | reviewing and tabbing old and new discovery |
| 6/11/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | with expert witness |
| 6/12/25 | Margo Hu | Discovery Review | 5 | Jung v. City of Philadelphia | tabbing defendants' discovery |
| 6/13/25 | Margo Hu | Document Preparation | 3.5 | Jung v. City of Philadelphia | drafting motion to compel |
| 6/13/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | consultation with correctional nursing expert Lori Roscoe |
| 6/16/25 | Margo Hu | Document Preparation | 3.5 | Jung v. City of Philadelphia | for MtC |
| 7/15/25 | Margo Hu | Meeting | 1.5 | Jung v. City of Philadelphia | legal team mtg to plan deposition calendar, discovery review plan, case strategy |
| 7/30/25 | Margo Hu | Deposition Prep | 2 | Jung v. City of Philadelphia | research on conducting effective depositions |
| 8/8/25 | Margo Hu | Client Call | 1.5 | Jung v. City of Philadelphia | talk with Evelyn to get information to respond to Apollon discovery requests |

| Date | Name | Task | Hours | Case | Description |
|---|---|---|---|---|---|
| 8/8/25 | Margo Hu | Document Preparation | 4 | Jung v. City of Philadelphia | drafting discovery responses, preparing basic deposition outline |
| 8/11/25 | Margo Hu | Document Preparation | 4 | Jung v. City of Philadelphia | finalizing interrogatory responses |
| 9/2/25 | Margo Hu | Deposition Prep | 5 | Jung v. City of Philadelphia | drafting deposition outline for cabellos |
| 9/3/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | Meeting with Homer Venters |
| 9/3/25 | Margo Hu | Deposition Prep | 6.8 | Jung v. City of Philadelphia | finalizing deposition outline for cabellos |
| 9/4/25 | Margo Hu | Deposition | 4 | Jung v. City of Philadelphia | cabellos deposition |
| 9/5/25 | Margo Hu | Calls | 1 | Jung v. City of Philadelphia | with expert dr. Williams |
| 9/8/25 | Margo Hu | Deposition | 7 | Jung v. City of Philadelphia | deposition of James and Jacob Jung; pre-deposition meeting; post-deposition debrief, deposition of maureen gay |
| 9/9/25 | Margo Hu | Document Preparation | 2 | Jung v. City of Philadelphia | preparing disco to bring to mediation and reviewing documents |
| 9/10/25 | Margo Hu | Mediation | 7 | Jung v. City of Philadelphia | mediation |
| 9/24/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | legal team mtg to discuss depositions, outstanding written discovery, expert preparation/strategy |
| 9/29/25 | Margo Hu | Emails | 1 | Jung v. City of Philadelphia | coordinating with client |

| Date | Name | Task | Hours | Case | Description |
|------|------|------|-------|------|-------------|
| 9/30/25 | Margo Hu | Client Call | 1.5 | Jung v. City of Philadelphia | with Evelyn in reponse to Defendants requests |
| 9/30/25 | Margo Hu | Document Preparation | 2.5 | Jung v. City of Philadelphia | preparing drafted responses following call with client |
| 10/1/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | legal team mtg to discuss discovery issues, outstanding requests, depo schedules and preparation, expert discovery; email corrections expert Wallenstein |
| 10/6/25 | Margo Hu | Deposition Prep | 4 | Jung v. City of Philadelphia | reviewing documents and discovery for shawn jay depo |
| 10/7/25 | Margo Hu | Deposition Prep | 5 | Jung v. City of Philadelphia | drafting deposition outline for jay |
| 10/8/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | team meeting to discuss upcoming depositions, discovery issues, experts |
| 10/8/25 | Margo Hu | Deposition Prep | 4.5 | Jung v. City of Philadelphia | drafting deposition outline for jay |
| 10/10/25 | Margo Hu | Deposition | 4 | Jung v. City of Philadelphia | shawn jay deposition |
| 10/10/25 | Margo Hu | Emails | 1 | Jung v. City of Philadelphia | drafted email to city asking about additional video footage |
| 10/14/25 | Margo Hu | Document Review | 3 | Jung v. City of Philadelphia | reviewed video footage |
| 10/16/25 | Margo Hu | Deposition | 3 | Jung v. City of Philadelphia | deposition of Major Power for City's 30(b)(6) |
| 10/23/25 | Margo Hu | Deposition | 3 | Jung v. City of Philadelphia | deposition of Blanche Carney |
| 10/24/25 | Margo Hu | Deposition | 3 | Jung v. City of Philadelphia | City of Philadelphia 30(b)(6) deposition |

| Date | Name | Activity | Hours | Case | Description |
|------|------|----------|-------|------|-------------|
| 10/29/25 | Margo Hu | Deposition Prep | 5.5 | Jung v. City of Philadelphia | reviewing records for jeoboham deposition |
| 11/5/25 | Margo Hu | Deposition Prep | 3.5 | Jung v. City of Philadelphia | reviewing apollon deposition and making edits; reviewing records for depositions |
| 11/5/25 | Margo Hu | Deposition | 4 | Jung v. City of Philadelphia | apollon deposition |
| 11/11/25 | Margo Hu | Meeting | 2 | Jung v. City of Philadelphia | legal team meeting to discuss depositions, summary judgment strategy, potential witness outreach; review case documents; schedule client meeting |
| 11/12/25 | Margo Hu | Deposition | 4 | Jung v. City of Philadelphia | deposition witkowski |
| 11/12/25 | Margo Hu | Deposition Prep | 3.5 | Jung v. City of Philadelphia | reviewing records to assist with beaufort deposition |
| 11/13/25 | Margo Hu | Deposition Prep | 3 | Jung v. City of Philadelphia | reviewing records to assist with beaufort deposition |
| 11/14/25 | Margo Hu | Deposition | 3 | Jung v. City of Philadelphia | of Xavier Beaufort |
| 11/17/25 | Margo Hu | Deposition | 6 | Jung v. City of Philadelphia | trivikram depo |
| 11/17/25 | Margo Hu | Deposition Prep | 2 | Jung v. City of Philadelphia | for jeoboham |
| 11/18/25 | Margo Hu | Deposition | 3.5 | Jung v. City of Philadelphia | jeoboham deposition |
| 11/18/25 | Margo Hu | Calls | 1 | Jung v. City of Philadelphia | with potential witness / old cellmate |
| 11/18/25 | Margo Hu | Meeting | 1.5 | Jung v. City of Philadelphia | client meeting |
| 11/19/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | met with co counsel discussing records and cellmate witnesses |

| Date | Name | Category | Hours | Case | Description |
|------|------|----------|-------|------|-------------|
| 11/19/25 | Margo Hu | Discovery Review | 3 | Jung v. City of Philadelphia | reviewing records in preparation of potential SJ filing |
| 11/20/25 | Margo Hu | Discovery Review | 1.5 | Jung v. City of Philadelphia | reviewing records in preparation of potential SJ filing |
| 11/21/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | legal team mtg to discuss record review and summary judgment strategy |
| 11/21/25 | Margo Hu | Discovery Review | 3 | Jung v. City of Philadelphia | reviewing records in preparation of l SJ filing |
| 11/21/25 | Margo Hu | Calls | 1 | Jung v. City of Philadelphia | with expert witness Venters |
| 11/21/25 | Margo Hu | Research | 1 | Jung v. City of Philadelphia | research into summary judgment legal standard |
| 11/24/25 | Margo Hu | Discovery Review | 6.5 | Jung v. City of Philadelphia | review of third party medical records |
| 11/25/25 | Margo Hu | Meeting | 2 | Jung v. City of Philadelphia | jung meeting |
| 11/25/25 | Margo Hu | Research | 3 | Jung v. City of Philadelphia | for summary judgment |
| 12/3/25 | Margo Hu | Meeting | 1.5 | Jung v. City of Philadelphia | team meeting |
| 12/8/25 | Margo Hu | Document Review | 2 | Jung v. City of Philadelphia | of opponent's recent filings |
| 12/8/25 | Margo Hu | Calls | 1 | Jung v. City of Philadelphia | with team |
| 12/9/25 | Margo Hu | Document Review | 2.5 | Jung v. City of Philadelphia | editing email and reviewing RPD to opponents |
| 12/10/25 | Margo Hu | Deposition | 3 | Jung v. City of Philadelphia | of art wallenstein |

| Date | Name | Type | Hours | Matter | Description |
|---|---|---|---|---|---|
| 12/10/25 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | legal team meeting to discuss deposition preparation; legal team meeting to discuss SJ filing plans and strategy |
| 12/11/25 | Margo Hu | Document Preparation | 4.8 | Jung v. City of Philadelphia | assisting with responsive concise statement to city |
| 12/12/25 | Margo Hu | Document Preparation | 5.5 | Jung v. City of Philadelphia | city counterfacts and SJ review and briefing |
| 12/16/25 | Margo Hu | Document Preparation | 6 | Jung v. City of Philadelphia | reviewing city SJ counter facts and preparing exhibits |
| 12/17/25 | Margo Hu | Document Preparation | 4 | Jung v. City of Philadelphia | reviews of SJ counterfilings for city, compiling and reviewing exhibit lists |
| 12/18/25 | Margo Hu | Document Preparation | 4 | Jung v. City of Philadelphia | SJ opposition exhibits final review, finalizing city brief |
| 12/19/25 | Margo Hu | Document Preparation | 4 | Jung v. City of Philadelphia | finalizing appendixes, RCS, discussing daubert, video, and trial prep and deadlines |
| 12/22/25 | Margo Hu | Document Preparation | 4 | Jung v. City of Philadelphia | Exhibit list appendices pulling and spreadsheet creation |
| 12/30/25 | Margo Hu | Document Preparation | 5.5 | Jung v. City of Philadelphia | assisting with pretrial memo, revieiwng model juryinstructions, team disucssion re work distribution, researching of motion in lim |
| 12/31/25 | Margo Hu | Document Preparation | 5.5 | Jung v. City of Philadelphia | research and shell drafting of motion in limine |
| 12/31/25 | Margo Hu | Meeting | 2 | Jung v. City of Philadelphia | cilent meeting and debrief |

| Date | Name | Task | Hours | Case | Description |
|---|---|---|---|---|---|
| 1/2/26 | Margo Hu | Document Preparation | 3 | Jung v. City of Philadelphia | review and assistnce with pretrial memorandum |
| 1/5/26 | Margo Hu | Document Preparation | 4.5 | Jung v. City of Philadelphia | drafting motions in limine |
| 1/6/26 | Margo Hu | Document Preparation | 6 | Jung v. City of Philadelphia | drafting motions in limine |
| 1/7/26 | Margo Hu | Document Preparation | 6.5 | Jung v. City of Philadelphia | drafting motions in limine |
| 1/8/26 | Margo Hu | Document Preparation | 6.5 | Jung v. City of Philadelphia | drafting motions in limine |
| 1/9/26 | Margo Hu | Document Preparation | 6.5 | Jung v. City of Philadelphia | finalizing motions in limine; reviewing other motion drafts, reviewing verdict form and instructions |
| 1/12/26 | Margo Hu | Calls | 0.5 | Jung v. City of Philadelphia | call with Bret and Lolo on financials; settlement research |
| 1/13/26 | Margo Hu | Client Call | 1 | Jung v. City of Philadelphia | client meeting |
| 1/14/26 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | discussing mediation next day |
| 1/15/26 | Margo Hu | Mediation | 8 | Jung v. City of Philadelphia | Attending mediation |
| 1/16/26 | Margo Hu | Communications | 1 | Jung v. City of Philadelphia | team discussion re: offers and post mediation |

| Date | Name | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 2/3/26 | Margo Hu | court | 5 | Jung v. City of Philadelphia | oral argument regarding outstanding motions |
| 2/5/26 | Margo Hu | trial prep | 3.5 | Jung v. City of Philadelphia | meeting |
| 2/6/26 | Margo Hu | Document Review | 2 | Jung v. City of Philadelphia | reviewing judge's trial procedures |
| 2/9/26 | Margo Hu | Document Review | 0.5 | Jung v. City of Philadelphia | reviewing defendant deposition and interview, discussing with team |
| 2/9/26 | Margo Hu | Document Review | 3 | Jung v. City of Philadelphia | going through witness deposition for excerpts |
| 2/9/26 | Margo Hu | trial prep | 1 | Jung v. City of Philadelphia | discussing whether to call witness |
| 2/9/26 | Margo Hu | trial prep | 1 | Jung v. City of Philadelphia | reviewing evidence records for mock examinations |
| 2/10/26 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | with outside counsel for trial prep advice |
| 2/10/26 | Margo Hu | Client Call | 1.5 | Jung v. City of Philadelphia | meeting with clients and team |
| 2/10/26 | Margo Hu | Emails | 1 | Jung v. City of Philadelphia | with various team members |
| 2/11/26 | Margo Hu | trial prep | 0.5 | Jung v. City of Philadelphia | team discussion of upcoming schedule |
| 2/11/26 | Margo Hu | Document Review | 1 | Jung v. City of Philadelphia | review of exhibits, spreadsheet of evidence |
| 2/11/26 | Margo Hu | Document Review | 1 | Jung v. City of Philadelphia | reviewing and editing witness outline |
| 2/12/26 | Margo Hu | Meeting | 1 | Jung v. City of Philadelphia | with expert witness |

| Date | Name | Type | Hours | Matter | Description |
|---|---|---|---|---|---|
| 2/13/26 | Margo Hu | Meeting | 1.5 | Jung v. City of Philadelphia | jury selection discussion and prep |
| 2/13/26 | Margo Hu | Meeting | 3 | Jung v. City of Philadelphia | Trial prep discussion with team - wit order, exh list, wit prep, task distribution, jury selection |
| 2/15/26 | Margo Hu | Client Call | 1 | Jung v. City of Philadelphia | Discussion with Jacob, Jim, Evelyn |
| 2/16/26 | Margo Hu | trial prep | 1.5 | Jung v. City of Philadelphia | team meeting discussing outstanding witnesses, motion responses, and presenting exhibits |
| 2/17/26 | Margo Hu | court | 4 | Jung v. City of Philadelphia | final pre trial conference |
| 2/17/26 | Margo Hu | trial prep | 3 | Jung v. City of Philadelphia | depo reviews; witness q mock preparation |
| 2/18/26 | Margo Hu | trial prep | 7.5 | Jung v. City of Philadelphia | depo review for witness mock; Nia witness prep mock session; team meeting; venter meeting; jury research team meeting and preparation; reviewing and editing jury selection questionnaire |
| 2/19/26 | Margo Hu | court | 4 | Jung v. City of Philadelphia | jury selection |
| 2/19/26 | Margo Hu | trial prep | 4 | Jung v. City of Philadelphia | client preparation and mocks; jury research; team discussion |
| 2/20/26 | Margo Hu | trial prep | 7.5 | Jung v. City of Philadelphia | team meeting discussing trial binder finalization; trial attorney consultation opening/closing, visuals, exhibit entry; exhibit culling discussion; dr Venters |

| 2/21/26 | Margo Hu | trial prep | 3 | Jung v. City of Philadelphia | client preparation for testifying |
| 2/22/26 | Margo Hu | trial prep | 4 | Jung v. City of Philadelphia | deposition review and witness outline edits |
| 2/23/26 | Margo Hu | trial prep | 9 | Jung v. City of Philadelphia | team meeting for last minute task distribution; witness mock session runthrough; video-exhibit y script for following along with different frames of player review; witness examination preparation and deposition review |
| 2/24/26 | Margo Hu | trial | 9 | Jung v. City of Philadelphia | day 1 - transport trial materials to court; notetaking; exhibit assistance, drafting direct examination questions and deposition review |
| 2/25/26 | Margo Hu | trial | 9 | Jung v. City of Philadelphia | day 2 - taking notes, assisting with exhibits for witness examination, researching evidence standards for cross exam, typing up notes and highlighting quotes for closing |
| 2/26/26 | Margo Hu | trial | 8 | Jung v. City of Philadelphia | day 3 - taking notes, assisting with exhibits, typing up notes and highlighting quotes for closing, transporting materials back to office |
| 2/27/26 | Margo Hu | trial prep | 2 | Jung v. City of Philadelphia | closing support meeting, discussion of jury instructions |

| 3/1/26 | Margo Hu | trial prep | 4 | Jung v. City of Philadelphia | closing support - team meeting, reviewing powerpoint |
| 3/2/26 | Margo Hu | trial prep | 5 | Jung v. City of Philadelphia | closing, debrief and support of clients |

455.2
$280 per hour
$ 129,732.00

EXHIBIT 7

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| JACOB and JAMES JUNG, as | : | |
| Administrators of the Estate of LOUIS | : | |
| JUNG, JR, | : | No. 2:24-cv-05618-TJS |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | |
| | : | |
| CITY OF PHILADELPHIA, et al., | : | |
| | : | |
| Defendants. | : | |

**DECLARATION OF QUINN COZZENS IN SUPPORT OF
PLAINTIFFS' PETITION FOR FEES AND COSTS**

I, Quinn Cozzens, an Abolitionist Law Center staff attorney for the Plaintiffs in the above-captioned case, make the follow declaration upon my personal knowledge.

1.     This Declaration is submitted in support of Plaintiffs' Petition for Fees and Costs.

2.     I have been a Staff Attorney at the Abolitionist Law Center since 2017. I have been a licensed attorney since 2016 after graduating from University of Pittsburgh School of Law that same year, where I was recipient of the Chief Justice Ralph J. Cappy Scholarship and Dean's Scholarship. Since joining ALC in 2017, I have litigated state post-conviction criminal cases and federal prisoners' rights cases in each federal district court in Pennsylvania. I have experience litigating complex cases related to prison and jail conditions, as well as police accountability, including several class actions, in Pennsylvania federal district courts.

3.     I am a salaried employee of the Abolitionist Law Center, a non-profit prisoner rights litigation firm.  We do not charge our clients, and have not done so in this case. Consequently, I am subject to the "community market rate rule" for determining my fee rate.  My hourly rate is $400.

4.      The above-described hourly rate is a standard rate charged for an attorney with nearly ten years' experience, as provided in the CLS lodestar chart attached as Exhibit 2. It is consistent with the rates charged by others with similar experience, skill, and standing in the community in which they practice.

5.      A copy of detailed records reflecting my hours worked on the *Jung* litigation is attached hereto. These time records were prepared contemporaneously with the work described and were maintained in the ordinary course of business.

6.      The lodestar amount of the fees I request (37 * 400 per hour) is $14,800.00.

7.      The hours billed were fair, reasonable, and necessarily incurred for the successful prosecution of this case.

I HEREBY AFFIRM UNDER PENALTY OF PERJURY THAT THE FOREGOING STATEMENTS ARE TRUE AND ACCURATE TO THE BEST OF MY KNOWLEDGE.

Executed this 10th day of March, 2026, in Philadelphia, Pennsylvania.

*/s/ Quinn Cozzens*
Quinn Cozzens

| Date | User | Activity | Duration/ Quantity | Case Link | Description |
|---|---|---|---|---|---|
| 12/18/25 | Quinn Cozzens | Discovery Review | 2.2 | Jung v. City of Philadelphia | review phone calls from jail |
| 12/19/25 | Quinn Cozzens | Co-Counsel Meeting | 0.5 | Jung v. City of Philadelphia | call w co-counsel to get up to speed on case |
| 12/23/25 | Quinn Cozzens | Co-Counsel Meeting | 0.6 | Jung v. City of Philadelphia | call w co-counsel re MIL research, summary of case posture |
| 12/23/25 | Quinn Cozzens | Research | 0.7 | Jung v. City of Philadelphia | research re potential MiL response to disciplinary charges/suspensions of employees |
| 12/23/25 | Quinn Cozzens | Research | 0.9 | Jung v. City of Philadelphia | research re potential MiL response to disciplinary charges/suspensions of employees |
| 12/26/25 | Quinn Cozzens | Research | 1.3 | Jung v. City of Philadelphia | research re potential MiL response to disciplinary charges/suspensions of employees |
| 12/26/25 | Quinn Cozzens | Research | 0.5 | Jung v. City of Philadelphia | research re potential MiL response to disciplinary charges/suspensions of employees |
| 12/28/25 | Quinn Cozzens | Research | 1.4 | Jung v. City of Philadelphia | research re potential MiLs for drug use, previous convictions |
| 12/28/25 | Quinn Cozzens | Research | 0.8 | Jung v. City of Philadelphia | review research on enjoyment of life damages |

| Date | Name | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 12/29/25 | Quinn Cozzens | Research | 1.3 | Jung v. City of Philadelphia | research on potential MiLs for incarceration, previous convictions |
| 12/30/25 | Quinn Cozzens | Co-Counsel Meeting | 0.9 | Jung v. City of Philadelphia | call w legal team to discuss upcoming filings |
| 12/30/25 | Quinn Cozzens | Research | 2.2 | Jung v. City of Philadelphia | research re MiLs on suicidality, admissibility for reason for incarceration |
| 12/31/25 | Quinn Cozzens | Research | 1.2 | Jung v. City of Philadelphia | research for potential MiLs on drug use and criminal history |
| 12/31/25 | Quinn Cozzens | Document Review | 0.6 | Jung v. City of Philadelphia | review complaint, SJ filings for facts |
| 1/1/26 | Quinn Cozzens | Co-Counsel Meeting | 0.8 | Jung v. City of Philadelphia | call w co-counsel to discuss 701 research |
| 1/6/26 | Quinn Cozzens | Document Preparation | 1.7 | Jung v. City of Philadelphia | draft outlines for MiLs on criminal history, suicidality, drug use, malingering |
| 1/6/26 | Quinn Cozzens | Document Preparation | 2.1 | Jung v. City of Philadelphia | draft outlines for MiLs on criminal history, suicidality, drug use, malingering |
| 1/8/26 | Quinn Cozzens | Co-Counsel Meeting | 0.4 | Jung v. City of Philadelphia | call w co-counsel re potential testimony of PDP investigator |
| 1/8/26 | Quinn Cozzens | Document Review | 1.3 | Jung v. City of Philadelphia | review Frasier RPD responses |
| 1/8/26 | Quinn Cozzens | Research | 2.4 | Jung v. City of Philadelphia | research re admitting investigation/discipline evidence from PDP |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | research re admitting investigation/discipline evidence from PDP |
| 1/9/26 | Quinn Cozzens | Research | 0.6 | Jung v. City of Philadelphia | |
| | | | | | research re admitting investigation/discipline evidence from PDP |
| 1/9/26 | Quinn Cozzens | Research | 1.5 | Jung v. City of Philadelphia | |
| | | | | | research re MiL response on re PDP investigator |
| 1/13/26 | Quinn Cozzens | Research | 0.9 | Jung v. City of Philadelphia | |
| | | | | | research re MiL response on re PDP investigator |
| 1/14/26 | Quinn Cozzens | Research | 1.3 | Jung v. City of Philadelphia | |
| | | | | | research re MiL response on re PDP investigator |
| 1/14/26 | Quinn Cozzens | Research | 0.5 | Jung v. City of Philadelphia | |
| | | | | | research re MiL response on re PDP investigator |
| 1/15/26 | Quinn Cozzens | Research | 1.1 | Jung v. City of Philadelphia | |
| | | | | | research re MiL response on re PDP investigator |
| 1/16/26 | Quinn Cozzens | Research | 0.8 | Jung v. City of Philadelphia | |
| | | | | | research re MiL response on re PDP investigator |
| 1/19/26 | Quinn Cozzens | Research | 1.5 | Jung v. City of Philadelphia | |
| | | | | | research re settling defendant on verdict sheet |
| 2/18/26 | Quinn Cozzens | Research | 2.2 | Jung v. City of Philadelphia | |
| | | | | | research re settling defendant on verdict sheet |
| 2/18/26 | Quinn Cozzens | Research | 0.9 | Jung v. City of Philadelphia | |

| 2/18/26 | Quinn Cozzens | Research | 1.9 | Jung v. City of Philadelphia | research/draft response re settling defendant on verdict sheet |

37
$400 per
hour
Total =
$14,800

# EXHIBIT 8

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

JACOB and JAMES JUNG, as        :
Administrators of the Estate of LOUIS    :
JUNG, JR,        :        No. 2:24-cv-05618-TJS
                :
        Plaintiff,        :
                :
    v.        :
                :
CITY OF PHILADELPHIA, et al.,        :
                :
        Defendants.        :

**DECLARATION OF LOLO SALSBURY SERRANO IN SUPPORT OF**
**PLAINTIFFS' PETITION FOR FEES AND COSTS**

I, Lolo Salsbury Serrano, one of the attorneys of record for the Plaintiffs in the above-captioned case, make the follow declaration upon my personal knowledge.

1.    This Declaration is submitted in support of Plaintiffs' Petition for Fees and Costs.

2.    I am currently a legal fellow with the Abolitionist Law Center (ALC). I am a graduate of the University of Pennsylvania Carey Law School, where I received a full-tuition Levy merit scholarship and graduated *magna cum laude* in 2025. I was admitted to the Pennsylvania bar in October of 2025 and the Eastern District of Pennsylvania in November of 2025. I am also a candidate for a PhD in legal history from the University of Pennsylvania.

3.    I was employed by ALC as a legal intern full-time during summers and part-time during academic years for three and a half years prior to admission to the Pennsylvania bar. During this time, I gained experience in civil conditions-of-confinement litigation including individual representation and class actions, post-conviction litigation, out-of-court advocacy and litigation in support of clients' medical needs, and several other substantive docket areas.

4.    I am a salaried legal fellow at the Abolitionist Law Center, a non-profit prisoner rights litigation firm.  We do not charge our clients, and have not done so in this case.  My hourly rate is $235 an hour.

5.    A copy of detailed records reflecting my hours worked on the *Jung* litigation is attached hereto. These time records were prepared contemporaneously with the work described and were maintained in the ordinary course of business. The corresponding entries have been edited lightly to exclude privileged information. Additionally, hours devoted solely to prosecution of claims against settling defendants have been removed, as described in the foregoing Brief in Support of Petition for Fees and Costs.

6.    The lodestar amount of the fees I request (429.7 * 235 per hour) is $100,979.50.

7.    The hours billed were fair, reasonable, and necessarily incurred for the successful prosecution of this case.

8.    The above-described hourly rate is a standard rate charged for an attorney with less than two years' experience, as provided in the CLS lodestar chart attached as Exhibit 2, and is consistent with the rates charged by others with similar experience, skill, and standing in the community in which they practice.

I HEREBY AFFIRM UNDER PENALTY OF PERJURY THAT THE FOREGOING STATEMENTS ARE TRUE AND ACCURATE TO THE BEST OF MY KNOWLEDGE.

Executed this 10th day of March, 2026, in Philadelphia, Pennsylvania.

*/s/ Lolo Salsbury Serrano*
Lolo Salsbury Serrano

| Date | User | Activity | Duration/Qu | Case Link | Description |
|---|---|---|---|---|---|
| 9/18/25 | Lolo Serrano | Research | 1.5 | Jung v. City of Philadelphia | Discovery extension reconsideration standards, abuse of discretion standards; existing discovery preliminary review |
| 9/24/25 | Lolo Serrano | Meeting | 1 | Jung v. City of Philadelphia | Discovery review planning meeting and records review |
| 9/24/25 | Lolo Serrano | Research | 0.5 | Jung v. City of Philadelphia | Expert work product protections email memo |
| 10/8/25 | Lolo Serrano | Meeting | 1 | Jung v. City of Philadelphia | ALC legal team meeting, disco and co-counsel discussion |
| 10/10/25 | Lolo Serrano | Deposition | 2.2 | Jung v. City of Philadelphia | Note-taking Shawn Jay deposition |
| 10/15/25 | Lolo Serrano | Document Review | 3.5 | Jung v. City of Philadelphia | City discovery complete pdf file organization, OCR, preliminary review; death investigations full preliminary review, organization |
| 10/15/25 | Lolo Serrano | Meeting | 0.5 | Jung v. City of Philadelphia | Disco discussion w ALC team |
| 10/21/25 | Lolo Serrano | Calls | 0.4 | Jung v. City of Philadelphia | Call Bret re: Carney depo preparation |
| 10/21/25 | Lolo Serrano | Document Preparation | 1.6 | Jung v. City of Philadelphia | Carney depo outline edits; death investigations review |
| 10/22/25 | Lolo Serrano | Document Preparation | 2.6 | Jung v. City of Philadelphia | 30b6 Depo prep additional qs; Jung medical records review |

| Date | Name | Task | Hours | Case | Description |
|------|------|------|-------|------|-------------|
| 10/23/25 | Lolo Serrano | Deposition | 4 | Jung v. City of Philadelphia | Blanche Carney deposition notetaking |
| 10/31/25 | Lolo Serrano | Document Review | 3.5 | Jung v. City of Philadelphia | Third-party medical records and Jung medical records review |
| 11/2/25 | Lolo Serrano | Document Review | 3.6 | Jung v. City of Philadelphia | third-party med rec review |
| 11/3/25 | Lolo Serrano | Filing | 0.2 | Jung v. City of Philadelphia | Notice of admission preparation/filing |
| 11/3/25 | Lolo Serrano | Emails | 0.1 | Jung v. City of Philadelphia | email to Dr. Venters |
| 11/3/25 | Lolo Serrano | Document Review | 0.8 | Jung v. City of Philadelphia | third-party med records review |
| 11/3/25 | Lolo Serrano | Document Review | 3 | Jung v. City of Philadelphia | third-party med records review - identify T1 diabetics hosp 1 week+ after intake |
| 11/3/25 | Lolo Serrano | Document Review | 0.3 | Jung v. City of Philadelphia | third-party med records review; death investigations review |
| 11/4/25 | Lolo Serrano | Document Review | 1 | Jung v. City of Philadelphia | deposition preparation - Beaufort; depo transcripts, rogs, complaint, med records review |
| 11/4/25 | Lolo Serrano | Deposition Prep | 1 | Jung v. City of Philadelphia | Beaufort depo question drafting |

| Date | Name | Task | Hours | Matter | Description |
|------|------|------|-------|--------|-------------|
| 11/4/25 | Lolo Serrano | Document Review | 1.5 | Jung v. City of Philadelphia | Third-party med records and Jung records review |
| 11/4/25 | Lolo Serrano | Document Review | 0.9 | Jung v. City of Philadelphia | Jung med recs review |
| 11/5/25 | Lolo Serrano | Document Review | 5 | Jung v. City of Philadelphia | Finish first pass Jung med rec reviews and full-complete timeline with batestamps, dates, record type, description |
| 11/5/25 | Lolo Serrano | Deposition | 2 | Jung v. City of Philadelphia | attending Apollon depo |
| 11/6/25 | Lolo Serrano | Document Review | 3.5 | Jung v. City of Philadelphia | MAR vs refusal/release of responsibility form spreadsheet matching, stat calc for dates/instances w/o form; MAR-by-date bates organization, MAR stat analysis |
| 11/7/25 | Lolo Serrano | Document Review | 0.4 | Jung v. City of Philadelphia | Red flag document pulls and summation |
| 11/10/25 | Lolo Serrano | Research | 3 | Jung v. City of Philadelphia | Witness contact investigation - cellmates; records review, contact information/location lookup, distribute contacts to team |
| 11/10/25 | Lolo Serrano | Deposition Prep | 0.6 | Jung v. City of Philadelphia | Beaufort depo question list; discuss w bret |
| 11/11/25 | Lolo Serrano | Meeting | 1.1 | Jung v. City of Philadelphia | discuss cellmate/witness outreach; SJ possibilities; financials |
| 11/11/25 | Lolo Serrano | Document Review | 0.8 | Jung v. City of Philadelphia | Frasier Bloodsaw docs review for SJ eval; updating Beaufort depo notes to self |

| Date | Name | Task | Hours | Case | Description |
|------|------|------|-------|------|-------------|
| 11/12/25 | Lolo Serrano | Deposition | 0.2 | Jung v. City of Philadelphia | Witkowski deposition |
| 11/12/25 | Lolo Serrano | Calls | 0.4 | Jung v. City of Philadelphia | Potential witness contacting - phone calls |
| 11/12/25 | Lolo Serrano | Meeting | 1 | Jung v. City of Philadelphia | Homer Venters meeting on report |
| 11/12/25 | Lolo Serrano | Document Review | 2 | Jung v. City of Philadelphia | Video review and comparison with Frasier Lock&Track |
| 11/14/25 | Lolo Serrano | Deposition | 1 | Jung v. City of Philadelphia | Xavier Beaufort |
| 11/14/25 | Lolo Serrano | Deposition Prep | 1.5 | Jung v. City of Philadelphia | beaufort prep, printing, final draft questions |
| 11/14/25 | Lolo Serrano | Jail Visit | 3 | Jung v. City of Philadelphia | State Road visits potential witness interviews |
| 11/14/25 | Lolo Serrano | Calls | 0.5 | Jung v. City of Philadelphia | quick call bret depo debrief and MTC |
| 11/16/25 | Lolo Serrano | Document Review | 4 | Jung v. City of Philadelphia | Med records and YesCare/PDP policies review |
| 11/16/25 | Lolo Serrano | Deposition Prep | 1 | Jung v. City of Philadelphia | drafting Qs for Trivikram depo |

| 11/17/25 | Lolo Serrano | Deposition | 4 | Jung v. City of Philadelphia | Trivikram depo note-taking |
| --- | --- | --- | --- | --- | --- |
| 11/17/25 | Lolo Serrano | Calls | 0.8 | Jung v. City of Philadelphia | Two potential witness investigation calls |
| 11/17/25 | Lolo Serrano | Calls | 0.1 | Jung v. City of Philadelphia | brief call Homer Venters |
| 11/18/25 | Lolo Serrano | Deposition | 3.5 | Jung v. City of Philadelphia | Jeoboham depo, notes, screen sharing support for exh.s |
| 11/18/25 | Lolo Serrano | Calls | 0.2 | Jung v. City of Philadelphia | brief call Homer Venters |
| 11/18/25 | Lolo Serrano | Emails | 0.2 | Jung v. City of Philadelphia | brief email Homer Venters |
| 11/18/25 | Lolo Serrano | Calls | 0.2 | Jung v. City of Philadelphia | debrief Jeoboham depo |
| 11/18/25 | Lolo Serrano | Client Call | 1 | Jung v. City of Philadelphia | Call with Jung family |
| 11/19/25 | Lolo Serrano | Calls | 0.8 | Jung v. City of Philadelphia | Call potential witness; debrief with Margo witness outreach |
| 11/21/25 | Lolo Serrano | Calls | 0.6 | Jung v. City of Philadelphia | Lori Roscoe |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/25 | Lolo Serrano | Meeting | 1 | Jung v. City of Philadelphia | discussion SMJ, experts, 3d-party med rec review |
| 11/21/25 | Lolo Serrano | Document Review | 2 | Jung v. City of Philadelphia | 3d-party med rec review, spreadsheet setup others |
| 11/21/25 | Lolo Serrano | Document Review | 2.5 | Jung v. City of Philadelphia | Third-party medical records review and timeline; flag impressions for expert review |
| 11/22/25 | Lolo Serrano | Document Review | 2 | Jung v. City of Philadelphia | Third-party medical records review and timeline; flag impressions for expert review |
| 11/23/25 | Lolo Serrano | Calls | 0.9 | Jung v. City of Philadelphia | Dr. Williams expert call, Bret debrief |
| 11/23/25 | Lolo Serrano | Document Review | 2.5 | Jung v. City of Philadelphia | Jung and third-party medical records review, email to Venters |
| 11/25/25 | Lolo Serrano | Co-Counsel Meeting | 1 | Jung v. City of Philadelphia | ALC team discussion expert reports, SMJ |
| 11/25/25 | Lolo Serrano | Document Review | 2 | Jung v. City of Philadelphia | third-party medical records review and timeline |
| 11/25/25 | Lolo Serrano | Document Review | 0.5 | Jung v. City of Philadelphia | third-party medical records review anad timeline |
| 11/26/25 | Lolo Serrano | Calls | 0.6 | Jung v. City of Philadelphia | Venters call |

| Date | Name | Task | Hours | Case | Description |
|------|------|------|-------|------|-------------|
| 11/26/25 | Lolo Serrano | Document Review | 4 | Jung v. City of Philadelphia | Jung medical and PDP records review; timeline, flag notable, brief discussion |
| 11/28/25 | Lolo Serrano | Document Review | 3.5 | Jung v. City of Philadelphia | Third-party med records finishing up, cite checks, OCR and upload; Jung med records review, chronological spreadsheet entry |
| 11/29/25 | Lolo Serrano | Emails | 0.5 | Jung v. City of Philadelphia | Venters sending 3d-party med recs, final double-checks |
| 12/1/25 | Lolo Serrano | Document Review | 1 | Jung v. City of Philadelphia | Venters report review and comments |
| 12/1/25 | Lolo Serrano | Document Review | 0.5 | Jung v. City of Philadelphia | Roscoe report review and comments |
| 12/2/25 | Lolo Serrano | Document Review | 1.5 | Jung v. City of Philadelphia | Venters Bret comments review, typo and full read-through |
| 12/2/25 | Lolo Serrano | Document Review | 2 | Jung v. City of Philadelphia | Art report review and comments |
| 12/3/25 | Lolo Serrano | Meeting | 1.1 | Jung v. City of Philadelphia | Case discussion, work splitting for SJ, expert reports, case schedule review and tasks ahead |
| 12/5/25 | Lolo Serrano | Document Review | 3 | Jung v. City of Philadelphia | Defendants' summary judgment reviewing, research qs, initial opposition outline city |
| 12/8/25 | Lolo Serrano | Deposition Prep | 1.5 | Jung v. City of Philadelphia | meeting with Art Wallenstein |

| Date | Name | Activity | Hours | Case | Description |
|---|---|---|---|---|---|
| 12/8/25 | Lolo Serrano | Co-Counsel Meeting | 0.8 | Jung v. City of Philadelphia | Discussion of depo prep; disclosures; SJ prepping |
| 12/8/25 | Lolo Serrano | Document Preparation | 4 | Jung v. City of Philadelphia | City SJ counter-facts drafting, legal standards plugging in |
| 12/9/25 | Lolo Serrano | Research | 0.8 | Jung v. City of Philadelphia | Kingsley standard notes on five circuits applying, medical context |
| 12/9/25 | Lolo Serrano | Document Preparation | 2 | Jung v. City of Philadelphia | City SJ opposition briefing legal standards |
| 12/9/25 | Lolo Serrano | Document Review | 1.5 | Jung v. City of Philadelphia | SJ opposition fact-gathering, notes |
| 12/10/25 | Lolo Serrano | Document Preparation | 7.2 | Jung v. City of Philadelphia | City SJ review and drafting brief |
| 12/12/25 | Lolo Serrano | Document Preparation | 5 | Jung v. City of Philadelphia | City counter-facts first draft, disco review and potential exhibit notations, and SJ briefing |
| 12/12/25 | Lolo Serrano | Document Review | 0.5 | Jung v. City of Philadelphia | Daubert motion review - City |
| 12/12/25 | Lolo Serrano | Document Review | 0.5 | Jung v. City of Philadelphia | Daubert motion review - Apollon |
| 12/14/25 | Lolo Serrano | Document Preparation | 3 | Jung v. City of Philadelphia | City SJ facts drafting, exhibit pulling for drive/appendix |
| 12/15/25 | Lolo Serrano | Document Preparation | 4 | Jung v. City of Philadelphia | City SJ brief drafting |

| Date | Name | Task | Hours | Case | Description |
|------|------|------|-------|------|-------------|
| 12/16/25 | Lolo Serrano | Document Review | 3 | Jung v. City of Philadelphia | Video/audio discovery review |
| 12/17/25 | Lolo Serrano | Document Preparation | 5 | Jung v. City of Philadelphia | City SJ exhibit pulling, numbering, organization in drive; edits and drafting; additions of citations, exh #s, to RCS in city brief |
| 12/17/25 | Lolo Serrano | Document Preparation | 2 | Jung v. City of Philadelphia | City brief exhibit additions/numbering, edits |
| 12/18/25 | Lolo Serrano | Document Preparation | 4 | Jung v. City of Philadelphia | SJ opposition exhibits final pulls and double-check review, redactions, merging, formatting for appendices |
| 12/18/25 | Lolo Serrano | Co-Counsel Meeting | 0.5 | Jung v. City of Philadelphia | Bret/Rupalee check-in about tasks remaining for SJ opposition |
| 12/18/25 | Lolo Serrano | Meeting | 0.5 | Jung v. City of Philadelphia | Discussion with Bassel and Quinn about disco review, player operability, review priorities |
| 12/18/25 | Lolo Serrano | Document Review | 0.2 | Jung v. City of Philadelphia | YesCare motion in lim review |
| 12/18/25 | Lolo Serrano | Research | 0.2 | Jung v. City of Philadelphia | FRE, unavailable witness hearsay research |
| 12/18/25 | Lolo Serrano | Document Review | 0.2 | Jung v. City of Philadelphia | Call log review |
| 12/18/25 | Lolo Serrano | Document Preparation | 1 | Jung v. City of Philadelphia | Final additions to city brief |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/25 | Lolo Serrano | Document Preparation | 1.5 | Jung v. City of Philadelphia | City brief and RCS finalization, video appendix |
| 12/19/25 | Lolo Serrano | Document Preparation | 1 | Jung v. City of Philadelphia | Appendices finalization, printing/scanning/merging for final filing |
| 12/19/25 | Lolo Serrano | Meeting | 0.5 | Jung v. City of Philadelphia | Discussion Daubert, motion in lim |
| 12/19/25 | Lolo Serrano | Document Preparation | 0.5 | Jung v. City of Philadelphia | appendices exhibits list consolidation for trial exhibit reference |
| 12/19/25 | Lolo Serrano | Meeting | 2 | Jung v. City of Philadelphia | Trial prep, deadlines and work distribution discussion |
| 12/19/25 | Lolo Serrano | Research | 1 | Jung v. City of Philadelphia | 702 caselaw review |
| 12/19/25 | Lolo Serrano | Document Preparation | 1.5 | Jung v. City of Philadelphia | Apollon Daubert initial shell drafting |
| 12/22/25 | Lolo Serrano | Document Preparation | 2 | Jung v. City of Philadelphia | Exhibit list appendices pulling and spreadsheet creation |
| 12/22/25 | Lolo Serrano | Document Preparation | 4 | Jung v. City of Philadelphia | Wallenstein city Daubert opp motion drafting |
| 12/22/25 | Lolo Serrano | Document Preparation | 0.2 | Jung v. City of Philadelphia | Deposition cover pages for exhibit pulling |

| Date | Name | Task | Hours | Case | Description |
|---|---|---|---|---|---|
| 12/22/25 | Lolo Serrano | Document Preparation | 0.6 | Jung v. City of Philadelphia | YesCare motion in limine response review |
| 12/23/25 | Lolo Serrano | Calls | 1.5 | Jung v. City of Philadelphia | Client call with family |
| 12/23/25 | Lolo Serrano | Calls | 1 | Jung v. City of Philadelphia | Debriefing schedule, next steps with ALC legal team |
| 12/23/25 | Lolo Serrano | Document Preparation | 3 | Jung v. City of Philadelphia | Apollon Daubert motion opposition drafting |
| 12/24/25 | Lolo Serrano | Document Preparation | 1 | Jung v. City of Philadelphia | Exhibit list ordering/relabeling |
| 12/24/25 | Lolo Serrano | Document Preparation | 4 | Jung v. City of Philadelphia | Wallenstein Daubert brief drafting point-by-point addressing, further edits throughout |
| 12/24/25 | Lolo Serrano | Document Review | 1 | Jung v. City of Philadelphia | med records spreadsheet review and exhibits list bates stamp/description tune-up |
| 12/24/25 | Lolo Serrano | Document Preparation | 0.2 | Jung v. City of Philadelphia | Defs.' Ex. proper cites with Dkt |
| 12/25/25 | Lolo Serrano | Document Preparation | 2 | Jung v. City of Philadelphia | Apollon Daubert motion review and edits |
| 12/26/25 | Lolo Serrano | Calls | 1.1 | Jung v. City of Philadelphia | discussion ex. list, audio files, inclusion of depos and expert reports |

| Date | Name | Task | Hours | Case | Description |
|---|---|---|---|---|---|
| 12/26/25 | Lolo Serrano | Document Preparation | 0.3 | Jung v. City of Philadelphia | Exhibit list edits |
| 12/26/25 | Lolo Serrano | Document Review | 2 | Jung v. City of Philadelphia | Exhibit bates checks, document pulling as double-check, drive creation for trial |
| 12/26/25 | Lolo Serrano | Document Review | 0.5 | Jung v. City of Philadelphia | pulling cites for exhibit |
| 12/26/25 | Lolo Serrano | Document Review | 0.5 | Jung v. City of Philadelphia | final Apollon Daubert reply brief reviews |
| 12/26/25 | Lolo Serrano | Document Review | 0.5 | Jung v. City of Philadelphia | final Wallenstein Daubert reply brief reviews |
| 12/26/25 | Lolo Serrano | Document Review | 0.4 | Jung v. City of Philadelphia | City SJ reply brief review |
| 12/30/25 | Lolo Serrano | Calls | 0.5 | Jung v. City of Philadelphia | Call with court |
| 12/30/25 | Lolo Serrano | Calls | 0.9 | Jung v. City of Philadelphia | Work distribution discussion; pretrial memo, motions in lim, objections, points of law |
| 12/30/25 | Lolo Serrano | Document Preparation | 2.5 | Jung v. City of Philadelphia | pretrial memo drafting |
| 12/30/25 | Lolo Serrano | Research | 0.8 | Jung v. City of Philadelphia | Pulling, reviewing model jury instructions, sample motions in lim, pretrial memos, jury instructions from comparable cases |

| Date | Name | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 12/31/25 | Lolo Serrano | Document Preparation | 1.5 | Jung v. City of Philadelphia | pretrial memo drafting |
| 1/2/26 | Lolo Serrano | Document Preparation | 0.4 | Jung v. City of Philadelphia | Pretrial memo - fact witness edits |
| 1/2/26 | Lolo Serrano | Research | 1 | Jung v. City of Philadelphia | Motions in lim research doc additions |
| 1/2/26 | Lolo Serrano | Document Preparation | 1.6 | Jung v. City of Philadelphia | jury instructions preparation |
| 1/4/26 | Lolo Serrano | Document Preparation | 3 | Jung v. City of Philadelphia | Jury instructions preparation, formatting, checking requirements |
| 1/5/26 | Lolo Serrano | Document Preparation | 2.5 | Jung v. City of Philadelphia | jury instructions drafting |
| 1/6/26 | Lolo Serrano | Document Preparation | 2.5 | Jung v. City of Philadelphia | motions in lim drafting - malingering, research for kinglsey, loss enjoyment life |
| 1/7/26 | Lolo Serrano | Document Preparation | 2.5 | Jung v. City of Philadelphia | motions in lim drafting - drug use,Kingsley, research for suicidality |
| 1/7/26 | Lolo Serrano | Document Preparation | 1 | Jung v. City of Philadelphia | jury instruction edits |
| 1/7/26 | Lolo Serrano | Document Preparation | 2.5 | Jung v. City of Philadelphia | motions in lim drafting - finalization drug use, Kingsley, malingering, review of others |

| 1/8/26 | Lolo Serrano | Document Preparation | 2 | Jung v. City of Philadelphia | Verdict form sample gathering and drafting |
|---|---|---|---|---|---|
| 1/8/26 | Lolo Serrano | Meeting | 0.5 | Jung v. City of Philadelphia | settlement discussion Bret and Rupalee |
| 1/9/26 | Lolo Serrano | Document Preparation | 3.5 | Jung v. City of Philadelphia | Verdict forms, jury instruction city edits, final typo edits motions in lim |
| 1/9/26 | Lolo Serrano | Document Review | 1.5 | Jung v. City of Philadelphia | City motions in lim review |
| 1/15/26 | Lolo Serrano | Mediation | 6 | Jung v. City of Philadelphia | Attending mediation |
| 1/16/26 | Lolo Serrano | Document Preparation | 4 | Jung v. City of Philadelphia | Opposition to motions in lim drafting - prelim research, cite checks on city MILs, begin drafting Walker, Jay |
| 1/18/26 | Lolo Serrano | Document Preparation | 4 | Jung v. City of Philadelphia | motions in lim opposition drafting - Carney, bifurcation |
| 1/19/26 | Lolo Serrano | Document Preparation | 6.5 | Jung v. City of Philadelphia | Motions in lim opp briefing - full draft Carney, bifurcation |
| 1/20/26 | Lolo Serrano | Document Preparation | 5 | Jung v. City of Philadelphia | motions in lim opposition drafting; Walker, Jay |
| 1/21/26 | Lolo Serrano | Document Preparation | 7 | Jung v. City of Philadelphia | Motions in lim opposition drafting; Walker, Jay, edits Carney |

| Date | Name | Activity | Hours | Matter | Description |
|------|------|----------|-------|--------|-------------|
| 1/22/26 | Lolo Serrano | Document Preparation | 2.5 | Jung v. City of Philadelphia | motions in lim opposition drafting: finish Walker, Jay, finalize bifurcation |
| 1/23/26 | Lolo Serrano | Document Preparation | 1.5 | Jung v. City of Philadelphia | motions in lim opposition finalization: final edits on all 4 |
| 1/23/26 | Lolo Serrano | Document Review | 1 | Jung v. City of Philadelphia | motions in lim opp from city quick review; YesCare jury instructions quick review |
| 2/3/26 | Lolo Serrano | court | 2 | Jung v. City of Philadelphia | motions hearing |
| 2/4/26 | Lolo Serrano | Document Review | 2 | Jung v. City of Philadelphia | Exhibits checking, pulling for binder 1; Powers/Varghese depo review |
| 2/4/26 | Lolo Serrano | Meeting | 0.8 | Jung v. City of Philadelphia | trial prep discussion |
| 2/5/26 | Lolo Serrano | Meeting | 2 | Jung v. City of Philadelphia | Nia, Rupalee, Bret, Margo trial prep session |
| 2/5/26 | Lolo Serrano | Document Preparation | 4.5 | Jung v. City of Philadelphia | Facts x witness and exhibit spreadsheet for trial prep; exhibit pulls for some missing ones |
| 2/5/26 | Lolo Serrano | trial prep | 2 | Jung v. City of Philadelphia | exhibit binder assemble accessible drive from original list |
| 2/6/26 | Lolo Serrano | Document Review | 2 | Jung v. City of Philadelphia | SJ, MIL, Daubert, other motions, orders uploading and organization for quick access |

| Date | Name | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 2/6/26 | Lolo Serrano | Document Review | 4 | Jung v. City of Philadelphia | trial prep fact sheet entries; depo reviews Powers / Varghese |
| 2/6/26 | Lolo Serrano | Research | 1.5 | Jung v. City of Philadelphia | reconsideration standards, rule 37 standards research |
| 2/9/26 | Lolo Serrano | Document Preparation | 5 | Jung v. City of Philadelphia | reconsideration drafting |
| 2/9/26 | Lolo Serrano | Document Review | 1.5 | Jung v. City of Philadelphia | trial prep fact chart by witness and exhibit |
| 2/10/26 | Lolo Serrano | Client Call | 1.4 | Jung v. City of Philadelphia | Call with Jung family; trial prep, potential for settlement |
| 2/10/26 | Lolo Serrano | Meeting | 1.3 | Jung v. City of Philadelphia | Consultation with civil rights trial attorneys; follow-up on Jay |
| 2/10/26 | Lolo Serrano | Document Review | 1.8 | Jung v. City of Philadelphia | trial prep fact chart by witness and exhibit |
| 2/11/26 | Lolo Serrano | Document Preparation | 1.5 | Jung v. City of Philadelphia | reconsideration drafting |
| 2/11/26 | Lolo Serrano | Meeting | 1 | Jung v. City of Philadelphia | consultation with civil rights trial attorneys |
| 2/11/26 | Lolo Serrano | Document Review | 2.5 | Jung v. City of Philadelphia | Exhibits review and drive reorganization for full binder |

| Date | Name | Activity | Hours | Matter | Description |
|------|------|----------|-------|--------|-------------|
| 2/12/26 | Lolo Serrano | Document Preparation | 2 | Jung v. City of Philadelphia | Manual redactions of DI names and numbers, personal identifiers; reordering conclusions chronologically; DI exh finalization; spreadsheet audit exhibit formatting/rejection, pdf audit exhibit page culling |
| 2/13/26 | Lolo Serrano | Meeting | 1.5 | Jung v. City of Philadelphia | Jury selection discussion and prep |
| 2/13/26 | Lolo Serrano | Meeting | 2.5 | Jung v. City of Philadelphia | Trial prep discussion with team - wit order, exh list, wit prep, task distribution, jury selection |
| 2/13/26 | Lolo Serrano | Document Preparation | 1 | Jung v. City of Philadelphia | wit prep cross qs drafting |
| 2/14/26 | Lolo Serrano | Client visit | 3.5 | Jung v. City of Philadelphia | Trial prep session with Evelyn, Jacob, James |
| 2/14/26 | Lolo Serrano | travel | 2.5 | Jung v. City of Philadelphia | Bret/Rupalee Delaware to-from drive |
| 2/15/26 | Lolo Serrano | trial prep | 1.5 | Jung v. City of Philadelphia | witness mock sessions with Nia |
| 2/15/26 | Lolo Serrano | Client Call | 1 | Jung v. City of Philadelphia | Discussion with Jacob, Jim, Evelyn |
| 2/16/26 | Lolo Serrano | trial prep | 1 | Jung v. City of Philadelphia | Wallenstein prep session |
| 2/16/26 | Lolo Serrano | trial prep | 1 | Jung v. City of Philadelphia | Wallenstein report strike-throughs and checks against court tx, outline |

| Date | Name | Task | Hours | Matter | Description |
|------|------|------|-------|--------|-------------|
| 2/17/26 | Lolo Serrano | trial prep | 6 | Jung v. City of Philadelphia | depo reviews; exhibit organization; witness q mock preparation |
| 2/18/26 | Lolo Serrano | trial prep | 8 | Jung v. City of Philadelphia | depo review for witness mock; Nia witness prep mock session; team meeting; dr venters meeting; exhibit sorting and exhibit drive, linking to facts sheet for witness prep; jury research team meeting and preparation |
| 2/19/26 | Lolo Serrano | trial prep | 4 | Jung v. City of Philadelphia | jury selection research team Philly/Pittsburgh coordination at HQ |
| 2/19/26 | Lolo Serrano | trial prep | 4 | Jung v. City of Philadelphia | client preparation; jury research; exhibit organization |
| 2/20/26 | Lolo Serrano | trial prep | 8 | Jung v. City of Philadelphia | trial attorney consultation opening/closing, visuals, exhibit entry; binder finalization for printers, exhibit culling discussion and Fedex file assembling; Corinne discussion binder logistics; dr Venters; office supply checks and USB restock; exhibit admission research |
| 2/21/26 | Lolo Serrano | trial prep | 8 | Jung v. City of Philadelphia | depo printing and organization; Wallenstein and Williams calls; trial supply run for physical binders, USBs; exhibit-by-witness organization |
| 2/22/26 | Lolo Serrano | trial prep | 9 | Jung v. City of Philadelphia | witness q drafting; binder printing received and ordering in binders, tabbing all five binders, print and add color exhibits, double-checks; backup/rebuttal exhibits printing, labeling, organizing, on drive and in paper |

| Date | Name | Task | Hours | Matter | Description |
|---|---|---|---|---|---|
| 2/23/26 | Lolo Serrano | trial prep | 9 | Jung v. City of Philadelphia | Binders printing and organizing; additional exhibits - potential rebuttal, etc - printing and organizing; team meeting for last minute task distribution; USB finalization, digital exhibit renaming, organizing; witness mock session runthrough; video-exhibit colloquy script for following along with different frames of player |
| 2/24/26 | Lolo Serrano | trial | 8 | Jung v. City of Philadelphia | day 1 - transport trial materials, binders, notes to court; notetaking; prep for next-day witness digital exhibit handling, exh. # notes insert on colloquy draft for pulling up |
| 2/25/26 | Lolo Serrano | trial | 9 | Jung v. City of Philadelphia | day 2 - exhibit handling; prep for expert witness digital exhibit handling tomorrow; caselaw research for client q oral MIL; rule 50 motion anticipation, assemble standards, chart of disputed facts for jury w/r/t each claim; typing notes from day 1 |
| 2/26/26 | Lolo Serrano | trial | 7 | Jung v. City of Philadelphia | day 3 - exhibit handling; assemble chart of exhibits used and not used for moving into evidence |
| 2/26/26 | Lolo Serrano | Admin | 0.8 | Jung v. City of Philadelphia | trial materials organizing, transporting, bankers box office storage |
| 2/27/26 | Lolo Serrano | trial prep | 1 | Jung v. City of Philadelphia | closing support meeting |
| 2/28/26 | Lolo Serrano | trial prep | 4 | Jung v. City of Philadelphia | closing support - transcript review, meeting, frasier/bloodsaw drafting, powerpoint slides |

| Date | Name | Task | Hours | Case | Description |
|------|------|------|-------|------|-------------|
| 3/1/26 | Lolo Serrano | trial prep | 8 | Jung v. City of Philadelphia | closing support - full powerpoint, death inv timeline visual, video clips and shots, outline overview and review, team meeting, exhibit pulling for slides, USB of trial ex.s with local hyperlinks, transcript review |
| 3/1/26 | Lolo Serrano | trial | 8 | Jung v. City of Philadelphia | day 4 - closing - ppt handling in closing - client meetings and debrief - verdict |
| 3/3/26 | Lolo Serrano | Document Preparation | 6 | Jung v. City of Philadelphia | contractual indemnification argument research; federal right to contribution string-cite pulls; rule 21 and remedy research; PA standards ripeness research; drafting opposition motion |
| 3/4/26 | Lolo Serrano | Document Preparation | 4 | Jung v. City of Philadelphia | indemnification/contribution/apportionment full draft and line edits complete |
| 3/5/26 | Lolo Serrano | Document Preparation | 5 | Jung v. City of Philadelphia | brief in support of fee petition full draft |

429.7
$235 per hour
100979.5

# EXHIBIT 9

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| JACOB and JAMES JUNG, as | : | |
| Administrators of the Estate of LOUIS | : | |
| JUNG, JR, | : | No. 2:24-cv-05618-TJS |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | |
| | : | |
| CITY OF PHILADELPHIA, et al., | : | |
| | : | |
| Defendants. | : | |

**<u>DECLARATION OF CORINNE AUSTEN IN SUPPORT OF
PLAINTIFFS' PETITION FOR FEES AND COSTS</u>**

I, Corinne Austen, a paralegal at the Abolitionist Law Center, counsel for Plaintiffs in the above-captioned case, make the follow declaration upon my personal knowledge.

1.      This Declaration is submitted in support of Plaintiffs' Petition for Fees and Costs.

2.      I have been a Paralegal at the Abolitionist Law Center ("ALC") for two years. I am a licensed social worker and a graduate of Temple University's School of Social Work. I previously worked as a Prison Support Specialist at the Institute for Community Justice for two years, where I served as a legal advocate for incarcerated clients.

3.      I am a salaried employee at the Abolitionist Law Center, a non-profit prisoner rights litigation firm.  We do not charge our clients, and have not done so in this case.  My hourly rate is $200 per hour.

4.      The above-described hourly rate is a standard rate charged for a paralegal with two years' experience, as provided in the CLS lodestar chart attached as Exhibit 2, and is consistent with the rates charged by others with similar experience, skill, and standing in the community.

5.     A copy of detailed records reflecting my hours worked pursuant to the *Jung* litigation is attached hereto. These time records were prepared contemporaneously with the work described and were maintained in the ordinary course of business. The corresponding entries have been edited lightly to exclude privileged information. Additionally, hours devoted solely to prosecution of claims against settling defendants have been removed, as described in the foregoing Brief in Support of Petition for Fees and Costs.

6.     The lodestar amount of the fees I request (213.8 * 200 per hour) is $42,760.00.

7.     The hours billed were fair, reasonable, and necessarily incurred for the successful prosecution of this case.

I HEREBY AFFIRM UNDER PENALTY OF PERJURY THAT THE FOREGOING STATEMENTS ARE TRUE AND ACCURATE TO THE BEST OF MY KNOWLEDGE.

Executed this 11th day of March, 2026, in Philadelphia, Pennsylvania.

*/s/ Corinne Austen*
Corinne Austen

| Date | User | Activity | Duration/Quantity | Case Link | Description |
|---|---|---|---|---|---|
| 1/19/24 | Paralegal ALC | Document Preparation | 2 | Jung v. City of Philadelphia | medical records request for Louis Jung |
| 2/28/24 | Paralegal ALC | Document Preparation | 2.5 | Jung v. City of Philadelphia | scanning medical records |
| 3/22/24 | Paralegal ALC | Meeting | 1.7 | Jung v. City of Philadelphia | meeting with Dr. Lou and notes |
| 3/28/24 | Paralegal ALC | Meeting | 0.8 | Jung v. City of Philadelphia | legal team meeting |
| 4/1/24 | Paralegal ALC | Client Call | 1.6 | Jung v. City of Philadelphia | evelyn tyson meeting and RTK request |
| 4/2/24 | Paralegal ALC | Document Preparation | 0.4 | Jung v. City of Philadelphia | records requests followup |
| 4/9/24 | Paralegal ALC | Document Review | 2 | Jung v. City of Philadelphia | Nazareth records review |
| 4/10/24 | Paralegal ALC | Document Preparation | 0.2 | Jung v. City of Philadelphia | jung records request follow up |
| 4/10/24 | Paralegal ALC | Document Review | 0.6 | Jung v. City of Philadelphia | Nazareth medical records review |
| 4/11/24 | Paralegal ALC | Document Review | 0.4 | Jung v. City of Philadelphia | medical records review |
| 4/15/24 | Paralegal ALC | Document Review | 0.2 | Jung v. City of Philadelphia | medical records review |
| 4/16/24 | Paralegal ALC | Document Review | 0.8 | Jung v. City of Philadelphia | Jung Nazareth Medical Records Review |
| 4/17/24 | Paralegal ALC | Document Review | 3.5 | Jung v. City of Philadelphia | medical records review |
| 4/18/24 | Paralegal ALC | Document Review | 0.4 | Jung v. City of Philadelphia | Reviewing draft evidence preservation letter, reviewing Nazareth medical records |

| Date | | | | | | |
|------|--|--|--|--|--|--|
| 5/1/24 | Paralegal ALC | Document Preparation | 0.7 | Jung v. City of Philadelphia | Nazareth records review |
| 5/8/24 | Paralegal ALC | Document Review | 2.9 | Jung v. City of Philadelphia | Jung Nazareth records review |
| 5/17/24 | Paralegal ALC | Meeting | 0.7 | Jung v. City of Philadelphia | legal team meeting |
| 7/3/24 | Paralegal ALC | Meeting | 0.7 | Jung v. City of Philadelphia | legal team meeting |
| 9/19/24 | Paralegal ALC | Document Preparation | 0.2 | Jung v. City of Philadelphia | letter preparation |
| 10/7/24 | Paralegal ALC | Document Preparation | 0.4 | Jung v. City of Philadelphia | prepping documents for autopsy report / coordinating with Jacob Jung for his signature |
| 2/18/25 | Paralegal ALC | Document Preparation | 0.2 | Jung v. City of Philadelphia | jung bate stamp |
| 6/11/25 | Paralegal ALC | Deposition Prep | 1.9 | Jung v. City of Philadelphia | jung depo scheduling |
| 6/13/25 | Paralegal ALC | Admin | 1 | Jung v. City of Philadelphia | jung depo scheduling, PDP visit research, Telegram |
| 6/16/25 | Paralegal ALC | Client visit | 5 | Jung v. City of Philadelphia | Visit with ███████ at Detention Center plus travel to and from and follow up notes typing |
| 6/25/25 | Paralegal ALC | Admin | 0.2 | Jung v. City of Philadelphia | jung depo cancellations |
| 7/8/25 | Paralegal ALC | Admin | 0.2 | Jung v. City of Philadelphia | reading jung updates in email and chat |
| 7/15/25 | Paralegal ALC | Meeting | 1.5 | Jung v. City of Philadelphia | legal team meeting |
| 8/22/25 | Paralegal ALC | Deposition Prep | 0.4 | Jung v. City of Philadelphia | witness book scanning |

| Date | Role | | Task | Hours | Matter | Description |
|------|------|--|------|-------|--------|-------------|
| 8/22/25 | Paralegal | ALC | Calls | 0.5 | Jung v. City of Philadelphia | jung call with Bret about reviewing hospitalization records |
| 8/25/25 | Paralegal | ALC | Discovery Review | 2.5 | Jung v. City of Philadelphia | jung record review for ER visits 2020-2022 |
| 8/28/25 | Paralegal | ALC | Document Preparation | 0.3 | Jung v. City of Philadelphia | jung cabellos depo scheduling |
| 9/4/25 | Paralegal | ALC | Deposition | 3.2 | Jung v. City of Philadelphia | Cabellos Depo |
| 9/17/25 | Paralegal | ALC | Document Preparation | 0.5 | Jung v. City of Philadelphia | cabellos transcript and media saving in MyCase |
| 9/18/25 | Paralegal | ALC | Calls | 0.6 | Jung v. City of Philadelphia | legal team meeting |
| 9/19/25 | Paralegal | ALC | Document Preparation | 1.7 | Jung v. City of Philadelphia | Jung Depo doc prep and stipulation draft |
| 9/22/25 | Paralegal | ALC | Document Preparation | 2.4 | Jung v. City of Philadelphia | Jung doc organization phone call with bret, organizing documents for experts |
| 9/23/25 | Paralegal | ALC | Document Preparation | 2.6 | Jung v. City of Philadelphia | jung expert doc prep |
| 9/24/25 | Paralegal | ALC | Meeting | 1.1 | Jung v. City of Philadelphia | legal team meeting |
| 9/30/25 | Paralegal | ALC | Document Preparation | 3.2 | Jung v. City of Philadelphia | Document prep for experts |
| 10/1/25 | Paralegal | ALC | Meeting | 0.8 | Jung v. City of Philadelphia | legal team meeting and follow up |
| 10/2/25 | Paralegal | ALC | Admin | 0.6 | Jung v. City of Philadelphia | expert call notes |
| 10/6/25 | Paralegal | ALC | Admin | 0.5 | Jung v. City of Philadelphia | jung - paying depo invoice and scheduling depos |
| 10/8/25 | Paralegal | ALC | Meeting | 0.9 | Jung v. City of Philadelphia | legal team meeting |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/25 | Paralegal ALC | Admin | 3.2 | Jung v. City of Philadelphia | scheduling depos, disco organization |
| 10/9/25 | Paralegal ALC | Admin | 0.2 | Jung v. City of Philadelphia | deposition scheduling |
| 10/10/25 | Paralegal ALC | Deposition | 2.5 | Jung v. City of Philadelphia | Shawn Jay deposition |
| 10/14/25 | Paralegal ALC | Deposition Prep | 1.3 | Jung v. City of Philadelphia | jung deposition document prep |
| 10/15/25 | Paralegal ALC | Meeting | 0.6 | Jung v. City of Philadelphia | legal team meeting |
| 10/15/25 | Paralegal ALC | Admin | 1.9 | Jung v. City of Philadelphia | doc organization, expert call, depo scheduling, etc. |
| 10/16/25 | Paralegal ALC | Deposition | 1.7 | Jung v. City of Philadelphia | Patricia Powers Deposition |
| 10/22/25 | Paralegal ALC | Deposition Prep | 0.5 | Jung v. City of Philadelphia | jung depo scheduling |
| 10/23/25 | Paralegal ALC | Deposition | 3.8 | Jung v. City of Philadelphia | Blanche Carney deposition |
| 10/24/25 | Paralegal ALC | Deposition | 2.7 | Jung v. City of Philadelphia | 30B6 Deposition |
| 10/24/25 | Paralegal ALC | Document Preparation | 1 | Jung v. City of Philadelphia | Document prep for experts |
| 10/27/25 | Paralegal ALC | Admin | 0.3 | Jung v. City of Philadelphia | jung usb for experts |
| 10/28/25 | Paralegal ALC | Admin | 0.7 | Jung v. City of Philadelphia | expert docs, saving depo transcript |
| 10/29/25 | Paralegal ALC | Document Preparation | 0.2 | Jung v. City of Philadelphia | Document prep for experts |
| 10/31/25 | Paralegal ALC | Deposition Prep | 0.7 | Jung v. City of Philadelphia | scheduling depos |

| Date | Role | Category | Hours | Matter | Description |
|------|------|----------|-------|--------|-------------|
| 11/3/25 | Paralegal ALC | Admin | 2 | Jung v. City of Philadelphia | saving videos to usb drive, usb drive set up, deposition scheduling. bates stamping doc for bret, going to usps to mail usb drive, paying invoices |
| 11/4/25 | Paralegal ALC | Admin | 0.3 | Jung v. City of Philadelphia | jung depo scheduling |
| 11/5/25 | Paralegal ALC | Deposition | 3.4 | Jung v. City of Philadelphia | Mareisha Apollon deposition |
| 11/5/25 | Paralegal ALC | Meeting | 0.8 | Jung v. City of Philadelphia | legal team meeting |
| 11/6/25 | Paralegal ALC | Document Preparation | 0.5 | Jung v. City of Philadelphia | Document prep for experts |
| 11/7/25 | Paralegal ALC | Admin | 0.4 | Jung v. City of Philadelphia | jung depo scheduling |
| 11/10/25 | Paralegal ALC | Deposition Prep | 0.7 | Jung v. City of Philadelphia | depo scheduling |
| 11/10/25 | Paralegal ALC | Emails | 0.2 | Jung v. City of Philadelphia | cellmate visits email draft |
| 11/11/25 | Paralegal ALC | Admin | 2.2 | Jung v. City of Philadelphia | cellmate visit scheduling, team meeting |
| 11/12/25 | Paralegal ALC | Admin | 6.4 | Jung v. City of Philadelphia | jung cellmate contacts, listening to Witskowski depo, expert coordination |
| 11/13/25 | Paralegal ALC | Admin | 1.7 | Jung v. City of Philadelphia | jung visit setup, calls to cellmates |
| 11/14/25 | Paralegal ALC | Deposition | 1.1 | Jung v. City of Philadelphia | jung Beaufort depo and helping Lolo prep Zoom |
| 11/14/25 | Paralegal ALC | Client visit | 4 | Jung v. City of Philadelphia | PDP jail visits with cellmates |

| Date | | | | Hours | Matter | Description |
|---|---|---|---|---|---|---|
| 11/14/25 | Paralegal ALC | Emails | | 0.2 | Jung v. City of Philadelphia | depo scheduling |
| 11/20/25 | Paralegal ALC | Admin | | 0.7 | Jung v. City of Philadelphia | expenses |
| 11/21/25 | Paralegal ALC | Admin | | 1 | Jung v. City of Philadelphia | legal team meeting and expert video |
| 11/24/25 | Paralegal ALC | Admin | | 1 | Jung v. City of Philadelphia | emails, experts, doc organization, etc. |
| 11/25/25 | Paralegal ALC | Meeting | | 1.1 | Jung v. City of Philadelphia | jung team meeting |
| 11/26/25 | Paralegal ALC | Admin | | 0.3 | Jung v. City of Philadelphia | Document prep for experts |
| 12/2/25 | Paralegal ALC | Admin | | 1.5 | Jung v. City of Philadelphia | expert videos, getting usb drive, jung expenses |
| 12/3/25 | Paralegal ALC | Admin | | 0.4 | Jung v. City of Philadelphia | usb drive cover letter |
| 12/3/25 | Paralegal ALC | Admin | | 2.2 | Jung v. City of Philadelphia | meeting and misc jung admin tasks |
| 12/4/25 | Paralegal ALC | Admin | | 0.7 | Jung v. City of Philadelphia | chat, scheduling |
| 12/8/25 | Paralegal ALC | Meeting | | 1.4 | Jung v. City of Philadelphia | jung call, jung admin follow up tasks (formatting, excel spreadsheet locking) |
| 12/9/25 | Paralegal ALC | Admin | | 0.5 | Jung v. City of Philadelphia | jung- batestamps and chat |
| 12/10/25 | Paralegal ALC | Calls | | 1 | Jung v. City of Philadelphia | team call |
| 12/11/25 | Paralegal ALC | Admin | | 0.2 | Jung v. City of Philadelphia | paying invoices |
| 12/12/25 | Paralegal ALC | Admin | | 0.2 | Jung v. City of Philadelphia | deposition invoice payment |

| Date | Role | | Type | Hours | Matter | Description |
|---|---|---|---|---|---|---|
| 12/18/25 | Paralegal ALC | | Admin | 0.8 | Jung v. City of Philadelphia | |
| 12/19/25 | Paralegal ALC | | Admin | 0.5 | Jung v. City of Philadelphia | chat messages catchup and communication |
| 2/3/26 | Paralegal ALC | | trial | 11 | Jung v. City of Philadelphia | trial |
| 2/4/26 | Paralegal ALC | | Admin | 0.5 | Jung v. City of Philadelphia | filling out transcript request form and contacting court with questions |
| 2/4/26 | Paralegal ALC | | Admin | 0.5 | Jung v. City of Philadelphia | jung trial prep |
| 2/5/26 | Paralegal ALC | | Meeting | 3.8 | Jung v. City of Philadelphia | jung - transcript ordering, 3 hour meeting, follow up tasks creating folders and looking at handcarts |
| 2/6/26 | Paralegal ALC | | Admin | 1.2 | Jung v. City of Philadelphia | ██████ call, subpoena drafting, jung signal chat |
| 2/6/26 | Paralegal ALC | | Meeting | 2.5 | Jung v. City of Philadelphia | legal team meeting |
| 2/9/26 | Paralegal ALC | | Admin | 0.4 | Jung v. City of Philadelphia | private room chambers call for Nia, transcript follow up |
| 2/10/26 | Paralegal ALC | | Admin | 2.2 | Jung v. City of Philadelphia | legal team meeting, office supply list, subpoena edits |
| 2/12/26 | Paralegal ALC | | Admin | 1 | Jung v. City of Philadelphia | legal team meeting |
| 2/12/26 | Paralegal ALC | | trial prep | 1.7 | Jung v. City of Philadelphia | reviewing Apollon deposition |
| 2/13/26 | Paralegal ALC | | Admin | 1 | Jung v. City of Philadelphia | jury selection preparation |
| 2/13/26 | Paralegal ALC | | Meeting | 0.8 | Jung v. City of Philadelphia | jury prep meeting w grace harris |

| Date | Role | | Category | Hours | Matter | Description |
|---|---|---|---|---|---|---|
| 2/13/26 | Paralegal | ALC | Meeting | 1.8 | Jung v. City of Philadelphia | team meeting |
| 2/15/26 | Paralegal | ALC | Meeting | 3 | Jung v. City of Philadelphia | meeting for nia wit prep w/ binder prep convo w lolo at the end |
| 2/16/26 | Paralegal | ALC | Document Preparation | 2.5 | Jung v. City of Philadelphia | death investigation redacting |
| 2/18/26 | Paralegal | ALC | Meeting | 1 | Jung v. City of Philadelphia | juror selection meeting |
| 2/18/26 | Paralegal | ALC | Meeting | 3 | Jung v. City of Philadelphia | jung team meeting |
| 2/19/26 | Paralegal | ALC | court | 5.5 | Jung v. City of Philadelphia | jury selection |
| 2/19/26 | Paralegal | ALC | Admin | 1.5 | Jung v. City of Philadelphia | Jung lunch after court (includes food pickup) |
| 2/19/26 | Paralegal | ALC | Admin | 0.3 | Jung v. City of Philadelphia | legal team meeting |
| 2/19/26 | Paralegal | ALC | Admin | 0.6 | Jung v. City of Philadelphia | binder quote, supply ordering |
| 2/20/26 | Paralegal | ALC | Meeting | 0.6 | Jung v. City of Philadelphia | jung binder meeting |
| 2/20/26 | Paralegal | ALC | Admin | 3 | Jung v. City of Philadelphia | exhibit binder fedex order and associated tasks |
| 2/23/26 | Paralegal | ALC | Meeting | 1.3 | Jung v. City of Philadelphia | legal team meeting |
| 2/23/26 | Paralegal | ALC | Admin | 2.9 | Jung v. City of Philadelphia | bloodsaw depo review for Nia's wit practice with meeting |
| 2/23/26 | Paralegal | ALC | Admin | 1 | Jung v. City of Philadelphia | gathering supplies (boxes, suitcases, totes, etc.) and food order |
| 2/24/26 | Paralegal | ALC | trial | 11 | Jung v. City of Philadelphia | trial |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/26 | Paralegal ALC | trial | 11 | Jung v. City of Philadelphia | trial |
| 2/26/26 | Paralegal ALC | trial | 9.5 | Jung v. City of Philadelphia | trial |
| 2/27/26 | Paralegal ALC | Meeting | 2.5 | Jung v. City of Philadelphia | trial |
| 3/2/26 | Paralegal ALC | trial | 12 | Jung v. City of Philadelphia | trial |
| | | | 213.8 | | |

$200 per hour

Total = $42,760

# EXHIBIT 10

| Date | Merchant | Amount | Category | Description/notes: |
|---|---|---|---|---|
| 3/10/26 | **Lolo Serrano** | $52.45 | Office Supplies - (5720) | Jung trial supply needs - USBs for court, court clerk, opposing counsel, office supplies for trial prep |
| 3/3/26 | **Arthur Wallenstein** | $8,017.43 | Expert Fees - 7050 | client: Jung |
| 3/2/26 | **Homer D. Venters MD, MS** | $9,364.00 | Expert Fees - 7050 | case = Jung |
| 3/1/26 | **Sharon J Ricci, RMR, CRR Official Court Reporter** | $3,445.30 | Legal Records - 7010 | trial transcripts for Jung |
| 2/20/26 | **CORRECTIONAL HEALTHCARE CONSULTANTS LLC** | $2,400.00 | Expert Fees - 7050 | Jung |
| 2/19/26 | **Corinne Austen** | $365.50 | Legal Records, incl. medical records for legal cases - (7010) | For 2/3/2026 hearing transcripts in Jung case. |
| 2/13/26 | **CONFIDENTIAL INVESTIGATIVE SERVICES INC.** | $816.50 | Investigator Fees - 7065 | re: Jung trial |
| 2/6/26 | **Jonathan Williams, M.D.** | $6,000.00 | Expert Fees - 7050 | client = Jung |
| 12/18/25 | **Arthur Wallenstein** | $10,000.00 | Expert Fees - 7050 | Jung expert fees |
| 12/18/25 | **Arthur Wallenstein** | $35.59 | Printing - 5710 | reimbursement - printing for Jung deposition |
| 12/12/25 | **Lexitas** | $1,525.85 | Litigation Expenses:Depositions | client: Jung |
| 12/11/25 | **Everest Court Reporting** | $808.20 | Litigation Expenses:Depositions | client: Jung; Deposition of Lynda Witkowski |
| 12/11/25 | **Everest Court Reporting** | $544.95 | Litigation Expenses:Depositions | client: Jung; Deposition of Marsha Jeoboham |
| 12/8/25 | **Homer D. Venters** | $10,500.00 | Expert Fees - 7050 | client = Jung |

| Date | Payee | Amount | Category | Memo |
|---|---|---|---|---|
| 12/3/25 | **Everest Court Reporting** | $661.20 | Litigation Expenses:Depositions | Jung v PHL (philly Jails) |
| 12/3/25 | **Target** | $7.55 | Office Supplies - (5720) | 2025-12-02 target USB drive receipt for Jung case filing - CFCF video footage appendix exhibit |
| 12/2/25 | **Everest Court Reporting** | $271.20 | Litigation Expenses:Depositions | Jung v PHL (philly Jails) |
| 12/2/25 | **Everest Court Reporting** | $1,882.95 | Litigation Expenses:Depositions | Jung v PHL (philly Jails) |
| 12/2/25 | **Jonathan Williams, M.D.** | $3,000.00 | Expert Fees - 7050 | client= Jung |
| 11/18/25 | **Everest Court Reporting** | $150.00 | Litigation Expenses:Depositions | Legal - Jung depo |
| 11/18/25 | **Everest Court Reporting** | $522.45 | Litigation Expenses:Depositions | LEGAL - Jung Depo |
| 11/13/25 | **Everest Court Reporting** | $631.20 | Litigation Expenses:Depositions | Jung v PHL (philly Jails) |
| 11/12/25 | **Everest Court Reporting** | $845.95 | Litigation Expenses:Depositions | client: Jung |

| Date | Payee | Amount | Category | Note |
|---|---|---|---|---|
| 11/3/25 | **Everest Court Reporting** | $495.90 | Litigation Expenses:Depositions | client: Jung |
| 11/3/25 | **USPS** | $8.40 | Postage & Shipping - 5520 | 2025.11.03 - USPS Receipt - USB drive to Expert Lori Roscoe |
| 10/14/25 | **Correctional HealthCare Consultants, LLC** | $8,100.00 | Expert Fees - 7050 | client = Jung |
| 10/9/25 | **Arthur Wallenstein** | $750.00 | Expert Fees - 7050 | Olney, Maryland 20832 CLIENT = JUNG |
| 10/6/25 | **Everest Court Reporting** | $1,227.75 | Litigation Expenses:Depositions | client: Jung |
| 10/3/25 | **Jonathan Williams, MD** | $2,000.00 | Expert Fees - 7050 | Jung case |
| 10/2/25 | **Correctional HealthCare Consultants, LLC** | $5,000.00 | Expert Fees - 7050 | Jung case |
| 9/24/25 | **Magna Legal Services** | $950.30 | Litigation Expenses:Depositions | client: Jung |
| 9/18/25 | **Nia Holston** | $70.06 | Parking - (5830) | parking charges (Sept 8 and 10) are for Louis Jung case |
| 9/17/25 | **Everest Court Reporting 215-341-3616 Pa** | $994.90 | Litigation Expenses:Depositions | client: Jung |
| 9/10/25 | **Everest Court Reporting 215-341-3616 Pa** | $706.30 | Litigation Expenses:Depositions | client: Jung |
| 8/8/25 | **Confidential Investigative Services, Inc.** | $497.00 | Expert Fees - 7050 | CLIENT = JUNG |

| Date | Payee | Amount | Category | Description |
|---|---|---|---|---|
| 4/1/25 | **Lolo Serrano** | **$15.00** | Legal Interns/contractor costs - 7055 | client: Jung - damages comparables compilation and inflation adjustment |
| 3/1/25 | **Lolo Serrano** | **$40.00** | Legal Interns/contractor costs - 7055 | Jung case - damages comparables compilation |
| 10/23/24 | **Courts/usdc-pa-e-pg 215-597-7704 Pa** | **$405.00** | Litigation Expenses:Filing Fees | Jung v PHL (philly Jails) |
| 10/16/24 | **City of Philadelphia** | **$35.00** | Legal Records - 7010 | Louis Jung |
| 1/21/24 | **Corizon Health** | **$970.25** | Legal Records - 7010 | (MEMO: L. Jung) |
| 1/2/24 | **Jacob Jung** | **$556.00** | Legal Records - estate fees - 7010 | reimbursement for expense incurred - estate fees |
| | | | | |
| | **TOTAL** | $84,670.13 | | |